1    Honorable Tiffany M. Cartwright

2

3

4

5

6

7

8              IN THE UNITED STATES DISTRICT COURT

9            WESTERN DISTRICT OF WASHINGTON AT TACOMA

10   CAROL VAUGHN, in her representative capacity        Case No. 3:23-cv-6142-TMC
     as Personal Representative of the ESTATE OF
11   MICHAEL A. COHEN,                                   PRE-TRIAL ORDER

12              Plaintiff,

13        v.

14   LOREN COHEN, individually, the marital
     community of LOREN COHEN and HOLLAND
15   COHEN, and Loren Cohen as Trustee of the LMC
     FAMILY TRUST,
16
                Defendants.
17
          and
18
     WILLIAM NEWCOMER, an individual,
19
                Plaintiff,
20
          v.
21
     LOREN and HOLLAND COHEN, *et al.*,
22
                Defendants.
23
          v.
24
     AMARA COHEN, *et al.*,
25
                Third-Party Defendants.
26

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

# I.  JURISDICTION

The United States removed this case to federal court under 28 U.S.C. 1442(a)(1), the federal officer or agency removal statute, after "United States of America (Department of Internal Revenue)" was named as a third-party defendant. ECF Doc. 1. The United States also brought a crossclaim against the Estate and a counterclaim against Loren. ECF Doc. 18. Federal district courts have "original jurisdiction of any civil action arising under any Act of Congress providing for internal revenue, or revenue from imports or tonnage except matters within the jurisdiction of the Court of International Trade." 28 U.S.C. § 1340; *see also* 26 U.S.C. § 7402. They also have original jurisdiction of all "civil actions, suits or proceedings commenced by the United States." 28 U.S.C. § 1345. The Court has already ruled that it has supplemental jurisdiction over the remaining state-law claims. *See* 28 U.S.C. § 1367(a).

# II.  CLAIMS AND DEFENSES

### A.    <u>Estate of Michael Cohen v. Loren Cohen, *et al.*</u>

1.    The plaintiff Estate of Michael Cohen (***"Plaintiff Estate"***) through its Personal Representative Carol Vaughn will pursue at trial the following claims: (1) declaratory judgment that the 2020 Transaction was the product of undue influence by Loren Cohen; (2) a monetary judgment against defendants for violation of the Uniform Voidable Transactions Act ("UVTA"), chapter 19.40 RCW, for actual fraud (RCW 19.40.041(1)(a)) and constructive fraud (RCW 19.40.040(1)(b)); (3) damages against defendants for Loren Cohen's breaches of fiduciary duty to Michael; and (4) an award of attorneys' fees under "any applicable constitutional, statutory, or equitable grounds." Dkt. 108 at 35-40.

2.    The defendants, Loren Cohen individually, Loren Cohen as trustee of the LMC Family Trust, and the marital community of Holland and Loren Cohen (***"The Cohen Parties"***) will pursue at trial the following claim:  Declaratory judgment that if the August 28, 2020 Agreement and/or the Amended Agreement are deemed invalid, in whole or in part, the Agreements are rescinded, any consideration paid shall be returned, any assets Michael transferred

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

to Amara or to the MAC Trust are assets of the Estate subject to creditor claims, the MAC Trust is not entitled to the Remaining Preferred Return, and if Loren's equity position in estate assets is reduced, altered, or eliminated, Loren is entitled to compensation for his time spent dealing with those assets. Dkt. 172 at 71-75.

3.     The Cohen Parties will pursue the following affirmative defenses:  (1) Defendants are entitled to an offset for any payments made for the benefit of the Estate; (4) Plaintiff has failed to mitigate her damages and/or protect herself from avoidable consequences; (5) Defendants assert equitable and promissory estoppel as to all claims by Plaintiff; (6) Plaintiff's damages, if any, were caused by the acts or omissions of other defendants, third parties, or the Decedent Michael Cohen, over whom Loren Cohen had no control; (7) Plaintiff lacks standing to pursue some or all of the relief she claims;(8) enforcement of any securities transaction is barred by RCW 21.20.430(5) (9) Chapter 19.40 does not apply because the property was encumbered by a valid lien and therefore was not an "asset;" (10) The property transferred was taken in good faith and for reasonably equivalent value; and (11) Loren Cohen is a good-faith transferee under RCW  19.40.081(4) and is therefore entitled to a reduction in the amount of liability on any judgment.

4.     Crossclaim defendant Amara Cohen and Susan Cohen as Trustee of the Michael Arthur Cohen Spousal Equivalent Trust (the MAC Spousal Trust) (**"Defendant MAC Spousal Trust"**) will pursue at trial the following affirmative defenses and/or claims in response to Loren Cohen's crossclaims: (1) failure to state a claim; (2) waiver and equitable estoppel; (3) collateral estoppel, judicial estoppel, and res judicata; (4) statutes of limitation; and (5) unclean hands. Dkt. 114 at 7-8.

5.     The Estate of Michael Cohen as a counterclaim defendant will pursue at trial the following affirmative defenses and/or claims in response to Defendant Cohen's counterclaims: (1) failure to state a claim; (2) full faith and credit must be given to the Washington State court orders pursuant to 28 U.S.C. Section 1738; (3) defendants' counterclaims are barred by collateral estoppel and res judicata; (4) Loren Cohen engaged in the financial exploitation of Michael Cohen while

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

1    he was a vulnerable adult; (5) Loren Cohen has unclean hands barring any equitable remedies; (6)

2    Loren Cohen breached his fiduciary duties owed to the Decedent and the Decedent's estate in

3    relation to the properties located in Mexico; (8) Loren Cohen has refused to return property that

4    the Estate has an interest in; (9) the Personal Representative is indemnified by the Estate for any

5    costs or attorneys' fees incurred relating to or arising from the probate or related litigation.; and

6    (10) the Estate is entitled to an award of attorneys' fees against the defendants under RCW

7    11.96A.150 on all claims arising under or related to Title 11 RCW, including but not limited to the

8    claims asserted by Loren Cohen and PC Collections that were dismissed with prejudice on

9    summary judgment. Dkt. 170 at 9-12.

10           **6.       *Cohen Parties' objection to the Estate's statement of claims and defenses***

11                   For the first time on March 27, 2025, the Estate alleges that it has a claim or affirmative

12    defense for attorneys' fees against defendants under RCW 11.96A.150. The Estate has never

13    pleaded a request for fees under RCW 11.96A.150. There is no reference to RCW 11.96A.150 in

14    its complaints or answers. Nor did the Estate give notice in its pretrial statement that it would

15    pursue this unpled relief. The Cohen Parties object to the Estate's attempts to plead a statutory

16    basis for fees that is absent from its pleadings. Had the Cohen Parties known that Estate would

17    make this claim, they would have asked to address this issue well in advance of the pretrial order.

18    It is improper for the Estate to assert a claim for fees at this late date. The Cohen Parties further

19    object to the Estate's statement above that its claims "arise under Washington state law on probate

20    administration (Title 11 RCW)." The Estate's claims arise under common law and under RCW

21    19.40 *et seq.* The Estate has not pleaded any claims under Title 11. The Cohen Parties maintain

22    that the Estate's late reference to Title 11 RCW is a back-end attempt to seek fees under RCW

23    11.96A.150. In addition, to the extent that paragraph 5 above, or paragraph C.4, below, purports

24    to assert counterclaims, we object. The Estate did not assert any counterclaims and cannot do so

25    in the pretrial order.

26

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

**B.**    **Amara Cohen *et al.* v. Loren Cohen *et al.***

1.    Plaintiffs Amara Cohen and Susan Cohen as Trustee of the MAC Spousal Trust (**"*Plaintiff MAC Spousal Trust*"**) will pursue at trial the following claims: (1) Loren Cohen made negligent misrepresentations, nondisclosures, acts, and omissions that were the direct and proximate cause of damages to the plaintiffs; and (2) Loren Cohen breached fiduciary duties that he owed to Amara Cohen in his capacity as trustee of the MAC Spousal Trust. Dkt. 114 at 18-19.

2.    Defendants Loren and Holland Cohen's Answer was served on Amara and Susan Cohen in the State Court matter is the live responsive pleading under Federal Rule of Civil Procedure 81(c)(2).  Amara and Susan Cohen filed the answer and ECF Doc. 169-2. Defendants Loren and Holland Cohen will pursue at trial the following claims/defenses (asserted at ECF Doc. 169-2, pages 16-19 and in the alternative, if necessary): (1) rescission, unjust enrichment, and restitution; (2) declaratory judgment that the agreements are enforceable, but to the extent the court disagrees, a declaration on the relative rights of the parties and that any assets Michael transferred to the Amara or thew MAC trust are assets of the Estate and that the MAC Trust if not entited to the benefit of and consideration tendered or to be tendered under the 2020 Agreements; (3) lack of subject matter jurisdiction over these claims; (4) failure to state a claim; (5) limitations or laches; (6) failure to join an indispensable party; (7) estoppel; (8) waiver; (9) failure of consideration; (10) payment and release; (11) statute of frauds; (12) lack of standing; (13) illegality; (14) claims are barred by fraud or constructive fraud; (15) consent; (16) equitable subrogation, rescission, unjust enrichment, restitution; (17) unclean hands; (18) relief barred by RCW 21.20.430; (19) relief barred by 11.40.051.

**C.**    **William Newcomer *et al.* v. Loren Cohen *et al.***

1.    Plaintiffs and defendants have dismissed their claims, affirmative defenses, and counterclaims with prejudice. *See* Dkt. 181 (dismissing Dkt. 65 at 9-12).

2.    Defendants Loren Cohen and PC Collections, LLC, *et al.* (**"*Loren Cohen and PCC*"**) will pursue at trial the following crossclaim for declaratory judgment against the Estate of

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

Michael Cohen, Amara Cohen, the MAC Spousal Trust: (1) Newcomer's assignment of judgment against Michael Cohen was valid and enforceable; (2) PC Collections has a valid charging order against any distributional rights Michael Cohen might have had to M&J Real Estate distributions or preferred returns in the absence of the 2020 Agreements; (3) Loren Cohen is entitled to the remedy of equitable subrogation for payments he or his companies made to third-party creditors after the purchase of Michael Cohen's business interests that were debts personal to Michael Cohen; (6) the transfer of assets from Michael to Loren violated the WSSA; (7) the Memorandum of Understanding regarding property in Mexico signed by Loren and Michael is void and unenforceable. Dkt. 65 at 12-14.

The **United States** intends to pursue the claims for relief it identified in its First Amended Answer, Crossclaim, and Counterclaim, Dkt. 14. Specifically, the United States seeks: (a) to reduce to judgment its federal tax assessment for Michael Cohen's 2020 income taxes against Carol Vaughn as the personal representative of the Estate of Michael Cohen (and solely in her capacity as personal representative); and (b) a judgment that Michael Cohen's transfer of his assets in the 2020 transaction is voidable under the Uniform Voidable Transfer Act ("UVTA").

3.    Crossclaim defendant Amara Cohen and Susan Cohen as Trustee of the Michael Arthur Cohen Spousal Equivalent Trust (the MAC Spousal Trust) (**"Defendant MAC Spousal Trust"**) will pursue at trial the following affirmative defenses and/or claims in response to Loren Cohen's crossclaims: (1) failure to state a claim; (2) waiver and equitable estoppel; (3) collateral estoppel, judicial estoppel, and res judicata; (4) statutes of limitation; and (5) unclean hands. Dkt. 114 at 7-8

4.    The Estate of Michael Cohen as a crossclaim defendant will pursue at trial the following affirmative defenses and/: (1) failure to state a claim; (2) full faith and credit must be given to the Washington State court orders pursuant to 28 U.S.C. Section 1738; (3) defendants' claims are barred by collateral estoppel and res judicata; (4) Loren Cohen engaged in the financial

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

exploitation of Michael Cohen while he was a vulnerable adult; (5) Loren Cohen has unclean hands barring any equitable remedies; (6) Loren Cohen breached his fiduciary duties owed to the Decedent and the Decedent's estate in relation to the properties located in Mexico; (7) Loren Cohen has refused to return property that the Estate has an interest in; (8) the Personal Representative is indemnified by the Estate for any costs or attorneys' fees incurred relating to or arising from the probate or related litigation; (9) Loren Cohen and PC Collections failed to file a creditor's claim and their claims against the Estate arising from the 2020 Transfer are barred under the statute of limitations and RCW 11.40.051; (10) the Estate is entitled to an award of attorneys' fees against the defendants under RCW 11.96A.150 on all claims arising under or related to Title 11 RCW, including but not limited to the declaratory judgment claim asserted by Loren Cohen and PC Collections that was dismissed with prejudice on summary judgment; and (9) the Deadman's Statute, RCW 5.60.030 will prevent Loren Cohen and PC Collections from offering proof of their alleged claims. Dkt. 66 at 12-16.

5.      Defendant Loren Cohen will pursue at trial the following affirmative defenses in response to the United States' claims: (1) statute of limitations; (2) laches; (3) estoppel; (4) payment; (5) statute of frauds; (6) waiver; (7) voiding the 2020 Transaction would result in no tax liability; (8) RCW 11.40.051 bars the United States' claim; (9) the assets transferred to Loren Cohen by Michael Cohen were taken in good faith and for reasonably equivalent value; (10) Loren Cohen is a good-faith transferee under RCW 19.40.081(4) and is therefore entitled to a reduction in the amount of liability; and (11) any defense of theory that applies to the Estate's UVTA claims applies to the Government's UVTA claims. Dkt. 20 at 6-7.

## III.   ADMITTED FACTS

The following facts are admitted by the parties:

### A.      The 2014 Transfer Agreement

1. Michael Cohen was a general contractor and property developer who owned numerous construction and real estate development business entities.

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

2. Under the 2014 Agreement, Loren was designated the Managing Director of the Company. Michael and Loren were designated "co-managers" of the Affiliated Entities.

**B.**   **Events of 2020**

3. In January 2020, Michael was diagnosed with esophageal cancer.

4. At the time of the transaction, lawsuits filed by Newcomer and companies controlled by Ken Thomsen and his family were pending. Michael was a defendant in both lawsuits. Loren was a defendant in the *Thomsen* lawsuit.

5. Michael died on December 6, 2020. He was survived by his wife Amara Cohen, two minor children, his adult sons Loren Cohen and Lee Cohen, his sister Susan Cohen, and two brothers, Matthew and Mark.

**C.**   **Relevant Probate Events**

6. Loren Cohen was appointed Personal Representative of the Estate of Michael Cohen on January 15, 2021. Loren Cohen did not request and was not granted non-intervention powers.

7. After Michael's death, Loren served as personal representative ("PR") of Michael's estate until he was later removed in December 2021. Dkt. 126-1; Dkt. 126-3.

8. In January 2022, the superior court appointed Carol Vaughn as successor Personal Representative of the Estate of Michael Cohen.

**D.**   **Creditor's Claims.**

9. On February 3, 2021, Bank of America filed a creditor's claim in the amount of $9,602.43.

10. On March 3, 2021, William Newcomer filed a creditor's claim in the amount of $600,000.00 plus interest at 20 percent per annum compounded monthly from November 1, 2010 until paid, plus attorney's fees and costs.

11. On January 6, 2023, William Newcomer was awarded judgment against the Estate of Michael Cohen in the Promissory Note Lawsuit that had been pending since 2016 in the amount of $3,643,994.73.

PRE-TRIAL ORDER -- 8
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

12. On January 16, 2025, William Newcomer withdrew his creditor's claim.

13. On March 25, 2021, Jess Thomsen, Inc., Thomsen Ruston, LLC, HMC Family, LLC, Kenneth Thomsen, and Kathryn Thomsen filed a creditor's claim for "not less than $25 million." This creditor's claim has not been withdrawn.

14. On April 15, 2021, Julie McBride filed a creditor's claim in the amount of $476,097.12.

15. On April 19, 2021, Alaska USA Federal Credit Union filed a creditor's claim in the amount of $29,593.60.

16. On May 17, 2021, People's Bank filed a creditor's claim in the amount of "$365,044.06 principal balance as of 05/05/21 + $6,778.81 accrued interest + $250.00 late charges."

17. On February 2, 2023, judgment was entered in favor of Plaintiff Peoples Bank against the Estate of Michael Cohen in the amount of $101,598.75 in Western District of Washington CASE NO. 3:21-cv-5882-RJB.

18. On June 7, 2021, Wells Fargo filed a creditor's claim in the amount of $79,669.25.

19. On August 30, 2021, Hanmi Bank filed a creditor's claim in the amount of $106,121.46.

20. On February 11, 2022, DLA Piper filed a creditor's claim in the amount of $5,775,265.38.

21. On or about December 15, 2022, DLA Piper withdrew its creditor's claim.

22. On March 30, 2022, PCC filed a creditor's claim in the amount of $7,128,875.81 plus post judgment interest at a rate of 12% until the claim is paid in full.

23. On March 26, 2025, the Court dismissed PCC's claim as untimely.

24. On October 15, 2021, the Estate filed Form 1040 for Michael Cohen for tax year 2020, which self-reported owing $1,456,754 in tax.

25. On November 22, 2021, the IRS assessed $1,456,754 against the Estate for the unpaid federal income tax, based on the amount self-reported as due.

26. The IRS filed a Notice of Federal Tax Lien against the Estate with the Pierce County Auditor's Office on June 22, 2022, Recording No. 202206220529.

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

27. This tax debt has not been paid. It has accrued interest and penalties. The outstanding balance as of April 21, 2025, is $2,227,171.11.

28. The Successor PR filed a Notice of Insolvency.

29. None of the Remaining Preferred Return of $1,257,170.67 referred to in the 2020 Transaction has been paid to the Estate.

## IV.    ISSUES OF LAW (NOT AGREED)

**IV.1 <u>Plaintiff Estate's Statement Regarding Issues of Law</u>** (agreed to by the United States, Amara Cohen, the MAC Spousal Trust, and the United States; not agreed to by The Cohen Parties).

The following are the issues of law to be determined by the court:

**A.        <u>UVTA Claim (Estate, United States, MAC Spousal Trust v. Loren Cohen).</u>**

1.        <u>Transfer.</u> Was the 2020 Agreement a "transfer" under RCW 19.40.011(17)?

2.        <u>Asset.</u> Was the consideration due Michael under the 2014 Agreement, and/or Michael's 49.9% interest in the Company, and/or Michael's 49.9% interest in the Affiliated Entities, and/or Michael's interest in the Additional Affiliated Entities, and/or Michael's interest in the Management Entities, and/or Michael's interest in the Partnership Entities an "asset" under RCW 19.40.011(2)?

3.        <u>Creditors and Claims.</u> Are the United States, the Decedent's minor children through the RCW 11.54 Petition filed by the GAL, and parties who have filed timely creditor's claims under RCW 11.40, "creditors" under RCW 19.40.011(4), and are their demands for payment from the Estate "claims" as defined under RCW 19.40.011(3)?

4.        <u>Judicial Estoppel.</u>    Can Loren take positions regarding the value of assets transferred under the 2020 Agreement that differ from his representations under penalty of perjury to regulatory bodies and in other judicial proceedings?

5.        <u>Actual Fraud (RCW 19.40.041(1)(a), (2)).</u> Did Michael have the actual intent to

PRE-TRIAL ORDER -- 10
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

hinder, delay or defraud his creditors when he entered into the 2020 Agreement that modified the consideration due under the 2014 Agreement and transferred Michael's remaining interest in the Company, the Affiliated Entities, the Additional Affiliated Entities, the Management Entities, and the Partnership Entities to Loren Cohen shortly before he died? Specifically:

        a.   Was the transfer to an insider?

        b.   Did Michael retain possession or control of the property transferred?

        c.   Was the transfer disclosed or concealed?

        d.   Before the transfer was made, had Michael been sued or threatened with suit?

        e.   Was the transfer of substantially all of Michael's assets?

        f.   Was the value of the consideration received by the debtor reasonably equivalent to the value of the asset transferred?

        g.   Was Michael insolvent or did he become insolvent shortly after the transfer was made?

        h.   Did the transfer occur shortly before or shortly after a substantial debt was incurred?

        i.   Did Michael transfer essential assets of the business to a lienor who transferred the assets to an insider?

    6.     <u>Constructive Fraud (RCW 19.40.041(1)(b))</u>. Were the modification of the 2014 Agreement and the transfer of Michael's assets to Loren shortly before Michael's death a transfer done without receiving a reasonably equivalent value *and* at a time when Michael was engaged in a business or transaction for which his remaining assets were unreasonably small *or* Michael intended or reasonably should have believed that he would incur debts beyond his ability to pay as they became due? Specifically:

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

     a.   Did Loren give Michael reasonably equivalent value for the Company, the Affiliated Entities, and the Additional Affiliated Entities at the time of the transfer?

     b.   How much of the Preferred Return under the 2014 Agreement was still owed in 2020; i.e., was the Remaining Preferred Return stated in the 2020 Transaction the amount that was actually due, or did this figure represent a reduction of the consideration owed under the 2014 Agreement? If it was a reduction, did Loren give Michael reasonably equivalent value for the modification of the Remaining Preferred Return?

     c.   What is the value of the indemnity provision in the 2020 Transaction, who has the burden of proving this value, and how is the value to be measured?

7.    <u>Transferee Liability (RCW 19.40.081(1))</u>. If the plaintiffs establish actual or constructive intent, can Loren establish that he "took in good faith and for a reasonably equivalent value"?

8.    <u>I</u>s the Estate entitled to judgment against Loren for the "amount necessary to satisfy the creditor's claim," or the value of the assets transferred, whichever is less, under RCW 19.40.081(2)(a), and "[a]ny other relief the circumstances may require," under RCW 19.40.071.

9.    <u>Attorney Fees.</u>  If the Estate prevails on this claim, is it entitled to an award of attorneys' fees against Loren Cohen under RCW 11.96A.150?

**B.**    **<u>Breach of Fiduciary Duty Claim (Estate v. Loren Cohen).</u>**

1.    Did Loren Cohen have a fiduciary relationship with Michael Cohen prior to and during the 2020 Transaction?

2.    If Loren is found to have been in a fiduciary relationship with Michael, did Loren Cohen breach his fiduciary duty of loyalty and good faith by entering into the 2020 Transaction with Michael?

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

3.     If Loren breached his fiduciary duties owed to Michael, did his breaches cause financial harm to Michael and Michael's Estate, and if they did, what amount is necessary to make the Estate whole for these losses?

4.     If Loren is liable for breach of fiduciary duty, can he establish any basis for reducing the judgment based on offsets or equitable subrogation that he allegedly paid on Michael's behalf?

5.     Are Loren's claims for offset and equitable subrogation barred by unclean hands or estoppel?

6.     <u>Attorney Fees.</u>  If the Estate prevails on this claim, is it entitled to an award of attorneys' fees against Loren Cohen under RCW 11.96A.150?

**C.     Undue Influence Claim (Estate v. Loren Cohen).**

1.     Was Loren Cohen in a fiduciary or confidential relationship with Michael Cohen at the time of the 2020 Agreement?

2.     Did Michael transfer assets to Loren for less than equivalent value while Loren was in a fiduciary or confidential relationship with Michael?

3.     Does Loren Cohen have the burden of proving by clear, cogent and convincing evidence that he did not unduly influence Michael because the 2020 Agreement was an *inter vivos* transfer for less than full value, *see, e.g., Endicott v. Saul,* 142 Wn. App. 899, 909-10, 176 P.3d 560 (2008), <u>or</u> does the Estate have the burden of proving by clear, cogent and convincing evidence that Loren Cohen unduly influenced Michael to procure the 2020 Agreement, *see, e.g., In re Estate of Barnes,* 185 Wn.2d 1, 367 P.3d 580 (2015)?

4.     If Loren has the burden of proof, has Loren produced clear, cogent and convincing evidence that the 2020 Transaction was not the product of undue influence?

5.     If the Estate has the burden of proof, has the Estate produced clear, cogent, and convincing evidence that the 2020 Transaction was the product of undue influence by Loren?

6.     <u>Attorney Fees.</u>  If the Estate prevails on this claim, is it entitled to an award of attorneys' fees against Loren Cohen under RCW 11.96A.150?

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

**D.     Negligence (MAC Spousal Trust v. Loren Cohen).**

1.     Did Loren owe Amara and the MAC Spousal Trust a duty of care based upon his position as Trustee and legal advisor of the MAC Spousal Trust?

2.     Did Loren breach his duty of care by misrepresenting in the 2020 Agreement that the CWS Investment was new consideration when it was already being held for the Trust's benefit?

3.     Did Loren breach his duty of care by falsely advising Amara Cohen that she needed to enter into the Successor Trustee Agreement to replace Loren as Trustee?

4.     Did Loren breach his duty of care by including waiver and release provisions in the Successor Trustee Agreement that were detrimental to Amara without explaining their significance.

5.     Did Loren's breaches cause financial harm to Amara Cohen and the MAC Spousal Trust and what measure of damages is necessary to compensate Amara and the Trust for their losses?

**E.     Breach of Fiduciary Duty (MAC Spousal Trust v. Loren Cohen).**

1.     Was Loren a fiduciary in his role as trustee of the MAC Spousal Trust?

2.     Did Loren owe Amara Cohen fiduciary duties of care, loyalty, and good faith in his role as trustee of the MAC Spousal Trust?

3.     Did Loren breach his fiduciary duties by acts and omissions, including but not limited to:

a.     Reducing the consideration owed to the Trust under the 2014 Agreement for the benefit of Loren and his companies;

b.     Failing to consult Amara regarding material transactions affecting the Trust;

c.     Drafting agreements that benefited himself at the expense of the Trust;

d.     Failing to advise Amara to seek independent counsel regarding agreements that affected her rights;

PRE-TRIAL ORDER -- 14
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

e.  Including self-serving provisions in agreements while serving as Trustee; and

f.  Failing to distribute the Mexican assets that were supposed to go to the Trust?

4.  Did Loren's breaches cause financial harm to Amara Cohen and the Trust, and what measure of damages is necessary to compensate Amara and the Trust for their losses?

**F.    Equitable Subrogation and Indemnification**

1.  If the plaintiffs establish that Loren is liable under any of the theories of recovery pleaded in this case, is Loren entitled to reduce the amount of damages owes as a setoff based payments he allegedly made on behalf of Michael or the Estate?

2.  Are Loren's claims for equitable subrogation barred by his unclean hands or estoppel?

**G.    Attorneys Fees (Estate v. Cohen Defendants)**

1.  For any claims arising under or related to Title 11 RCW, does RCW 11.96A.150 provide authority to award fees and costs as the court deems equitable?

2.  Is the Estate entitled to an award of attorneys' fees and costs against Loren Cohen and PC Collections under RCW 11.96A.150 for defending against their declaratory judgment claim relating to PC Collections' creditor's claim, which this Court dismissed with prejudice on summary judgment?

3.  Is the Estate entitled to an award of attorneys' fees and costs against Loren Cohen and PC Collections under RCW 11.96A.150 for defending against their breach of fiduciary duty counterclaims and crossclaims, which this Court dismissed with prejudice on summary judgment?

**VI.2    Cohen Parties' Statement Regarding Legal Issues**:

Cohen Parties' Statement Regarding Issues of Law (not agreed to by the Estate).

**A.    Uniform Voidable Transactions Act Claims**

1.  If the statement in the August 28, 2020 Agreement or Amended Agreement

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

regarding the amount of the Remaining Preferred Return a "transfer" within the meaning of RCW 19.40.011(17)?

2.      Is the 49.9% interest in the Company that Mike sold to Loren an "asset" within the meaning of RCW 19.40.011(2)(a) when it was encumbered by a lien owned by PCC?

3.      If any of the following are found to be both transfers and assets—the statement regarding the amount of the Remaining Preferred Return, the 49.9% interest in the Company, or the Additional Affiliated Entities and Partnership Entities to the Company—can the Estate or Government prove any factors under RCW 19.40.041(2) other than Loren was an insider, and Mike had been sued before Mike transferred the Additional Affiliated Entities and Partnership Entities to the Company?

4.      If the Estate and Government can show only a few factors under RCW 19.40.041(2), is that sufficient evidence to support an inference of fraud?

5.      Where it is undisputed that at least by 2016, if not earlier, Mike's Last Will and Testament stated that he intended to leave his business assets to Loren, can the Estate and Government prove by a preponderance of the evidence that Mike transferred assets to Loren with actual intent to defraud, delay, or hinder a creditor?

6.      Did Loren take Mike's assets in good faith and for reasonably equivalent value such that any transfer is not voidable under RCW 19.40.081(1)?

7.      Is "good faith" defined as "(1) An honest belief in the propriety of the activities in question; (2) no intent to take unconscionable advantage of others; and (3) no intent to, or knowledge of the fact that the activities in question will hinder, delay, or defraud others," as set forth in *Sparkman & McLean Co. v. Derber,* 4 Wn. App. 341, 348, 481 P.2d 585, 591 (1971)?

8.      Would any arms-length purchase have paid money for the assets Mike's transferred pursuant to the definition of "reasonably equivalent value" in RCW 19.40.011(13).

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

9.      Whether if the Estate obtains a judgment under the UVTA, it should be adjusted downward for value that Loren provided to Mike under the indemnity provision of the Amended Agreement pursuant to RCW 19.40.081(c). RCW 19.40.071(a)(1); RCW 19.40.081.

10.     Whether reasonably equivalent value should be determined by evaluating the existing circumstances, and is not based on a precise dollar for dollar measurement?

11.     Whether indirect benefits to the Estate may constitute value if sufficiently concrete and identifiable?

12.     Whether payments to third parties to satisfy Mike's and the Estate's obligations may constitute value?

13.     Whether settlements that reduced Mike's and the Estate's liability constitute value?

14.     Whether the Estate and the Government can prove that Mike and the Estate received less than reasonably equivalent value, as is their burden under RCW 19.40.041(1)(b).

15.     Whether and to the extent damages are capped under the UVTA to the lessor of the value of the asset or the amount of "claims" asserted by a "creditor."

16.     Whether the administrative fees and costs the Estate incurred in this litigation are "claims" for purposes of the UVTA.

**B.     Declaratory Relief Regarding the Remaining Preferred Return**

1.      If any assets that Mike transferred through the 2020 Agreements are avoided, then must the assignment to the Remaining Preferred Return also be avoided?

2.      If avoided, whether the Remaining Preferred Return is an asset of the Estate?

3.      If the Remaining Preferred Return is an asset of the Estate, is it subject to creditor's claims?

4.      Whether, after payment to creditors, any amount left of the Remaining Preferred Return must be distributed in equal parts to Loren and Lee under the terms of Mike's October 6, 2020 Will?

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

1    5.    If the Remaining Preferred Return is not avoided, the Loren be entitled to

2    declaratory relief that prevents him from having to pay the Remaining Preferred Return twice, first

3    to the Mac Trust, and second to the Estate?

4    6.    Relating to alleged amounts due for the preferred return, whether the Estate fails to

5    state a claim, lacks standing, or failed to join an indispensable party for these more specific reasons,

6    the Court should determine whether the Estate (or any other party) is barred from recovering any

7    amounts of the preferred return for the following reasons:

8    7.    Under RCW 25.15.033, Washington law governs: (1) The internal affairs of a

9    limited liability company; and (2) the liability of a member as member and a manager as manager

10    for the debts, obligations, or other liabilities of a limited liability company.   Under RCW

11    25.15.018, the limited liability company agreement governs the "relations among the member as

12    members and between the members and the limited liability company," as well as the "rights and

13    duties under this chapters of a person in the capacity of manager."   RCW 25.15.038 restricts the

14    fiduciary duties members and managers over each other to specifically defined and limited duties

15    of loyalty and care, and provided that the LLC Agreement may further restrict the duties owed.

16    The Court should determine whether, under the LLC Agreement and the LLC Act, whether:

17    a. The Company owes the preferred return not Loren;

18    b. The Estate's failure to join the Company as a party precludes its claim;

19    c. The Estate's failure to sue the Company for an accounting precludes its claim;

20    d. The Estate's failure to bring a derivative action or meet the requirements for bringing a

21    derivative action under RCW 25.15.385 precludes its claim;

22    e. The Estate's failure to sue for breach of contract or under RCW 25.15.226 asserting a

23    right to a distribution precludes its claim;

24    f. The Estate's failure to sue for breach of the LLC agreement or under RCW 25.15.226

25    asserting a right to a distributions precludes its claim;

26

PRE-TRIAL ORDER -- 18
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

g. The Estate's alleged tort damages are really disguised contract damages and, this, barred by the economic loss rule;

h. The Estate's claims for breach of fiduciary duty are barred by the limited imposed by RCW 25.15.038 and the LLC Agreement, including the limits in fiduciary duties of members of managers and the right to rely on other professionals;

i. The Estate's claims for distributions are limited by RCW 25.15.231 and the LLC Agreement;

8.    Whether, to the extent there was a mistake in the preferred return calculation, and it is attributed by Loren, whether he is entitled to indemnity under RCW 25.15.041 and the LLC Agreement (and when there are no claims for piercing the Company's veil asserted under RCW 25.15.061.)

9.    Whether the WSSA prevents enforcement of any of the underlying agreements (as an affirmative defense under RCW 21.20.430(5) as to any or all parties).

**C.    Undue Influence**

1.    Whether the Estate can prove by clear, cogent, and convincing evidence that the August 28, 2020 Agreement was the produce of undue influence by Loren over Michael?

2.    Whether the Estate can prove by clear, cogent, and convincing evidence that the Amended Agreement was the product of undue influence by Loren over Michael?

3.    Whether the Estate can create a rebuttable presumption of undue influence?

4.    If the Estate creates a rebuttal presumption of undue influence, whether Loren has rebutted the presumption, and that based on the totality of the circumstances, the Estate cannot meet its clear, cogent, and convincing burden of proof?

5.    If the Estate proves this claim, whether the remedy is rescission, and the Court must determine how this remedy affects the other claims and defenses in this case.

6.    If the Estate proves this claim, whether Loren should be reimbursed for payments he made that benefited the Estate?

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

**D.    The Estate's Claim for Breach of Fiduciary Duty**

1.    Does an LLC manager's duty of loyalty require more than a duty to avoid secret profits, self-dealing, and conflicts of interest?

2.    Can the Estate prove that Loren breached his duty of loyalty to Mike as Company manager?

3.    Does an LLC manager's duty of care require more than refraining from engaging in grossly negligent or reckless conduct, intentional misconduct, or a knowing violation of law in the conduct and winding up of the LLC's activities?

4.    Can the Estate prove that Loren breached his duty of care to Mike as Company manager?

5.    Can the Estate prove that Loren was Mike's fiduciary in any other capacity than as the Company manager?

6.    If the Estate can prove any breach of fiduciary duty, can it prove that the Estate was damaged, and that anything Loren did or didn't do was the proximate cause of such damages?

7.    Does the Estate have standing to assert a claim for breach of fiduciary duty when Mike's membership interest was the subject to a charging order under the LLC Act and he lacked standing to assert any claims under RCW 25.15.251.

**E. Declaratory Relief Regarding Mexico MOU**

1.    Whether the Mexico MOU is an enforceable contract;

2.    Whether the Mexico MOU is void for any reason, including illegality or because it violates public policy;

3.    Whether the Mexico MOU fails for lack of consideration;

4.    Whether the Mexico MOU fails based on mutual or unilateral mistake;

5.    Whether the Mexico MOU fails based on any theory or claim listed in this pretrial order.

PRE-TRIAL ORDER -- 20
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

**F.    Declaratory Relief Regarding Equitable Subrogation and Indemnity**

1.    Whether if the 2020 Agreements are voided for undue influence, Loren is entitled to equitable subrogation, restitution, and indemnity to avoid unjust enrichment for payments Loren or his companies made to third-party creditors after the purchase of Mike's business interests that were debts personal to Mike.

**G.    Susan's and Amara's Claim for Negligence Against Loren**

1.    Whether Susan and Amara can prove that Loren owed them any duty.

2.    If so, whether Susan and Amara can prove that Loren breached any duty.

3.    If so, whether Susan and Amara can prove they were injured.

4.    If so, whether Susan and Amara can prove any causal link between a breach and injury.

5.    If so, whether Susan and Amara's claim fails based on any theory or defense listed in this pretrial order.

**H.    Susan's and Amara's Claim for Breach of Fiduciary Duty Against Loren**

1.    Susan and Amara have not established that Loren had any duty to them.

2.    If so, whether Susan and Amara can prove that Loren breached any duty.

3.    If so, whether Susan and Amara can prove they were injured.

4.    If so, whether Susan and Amara can prove any causal link between a breach and injury.

5.    If so, whether Susan and Amara's claim fails based on any theory or defense listed in this pretrial order

**I.    Failure to Mitigate and Attorneys' Fees**

1.    Whether the Estate should be prohibited from recovering attorneys' fees under RCW 11.96A.150 because the Estate did not plead any such entitlement in its pleadings.

2.    Whether any claim in the litigation provides for an award of attorneys' fees to any party?

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

3.      Whether the Estate should be prohibited from recovering attorneys' fees on any other basis because the Estate failed to mitigate its damages.

4.      Whether Loren should be entitled to recover attorneys' fees under equitable indemnity grounds.

### IV.3   United States' Issues of Law (agreed by all parties)

1.      Whether the United States is entitled to a judgment against Carol Vaughn, in her capacity as Personal Representative of the Estate of Michael Cohen, for unpaid federal income taxes for tax year 2020, including unassessed statutory interest and other statutory additions as provided by law.

2.      In the event that the Court determines that the 2020 Transaction should be undone, whether Michael Cohen's 2020 income tax liability remains in the amount originally assessed

## V.  EXPERT WITNESSES

Pursuant to Fed. R. Civ. P. 43(j), each party may call no more than one expert witness on any subject. The names and addresses of the expert witnesses to be used by each party at trial and the issue upon which each will testify are:

**A.      On behalf of Plaintiff Estate.**

**1.      Wendy Goffe, JD**
701 5th Avenue
Suite 5600
Seattle, WA 98104
(206) 447-7000

Wendy Goffe will testify regarding fiduciary duties, the standard of care that applies to fiduciaries, and whether Loren Cohen breached any fiduciary duties. Her opinions, qualifications, and bases for her opinions are set forth in the exchanged expert report and supplemental report.  It is anticipated that Ms. Goffe will not be called as a witness due to the dismissal of the breach of fiduciary duty claims against the PR; however, the Estate reserves the right to call her as a rebuttal witness if The Cohen Parties offer evidence relating to the PR's performance of her fiduciary duties. At this time, there appear to be numerous proposed exhibits from The Cohen Parties that may make Ms. Goffe's testimony relevant.

PRE-TRIAL ORDER -- 22
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

2.    **Jennifer Piel, MD, JD**
        4111 E. Madison Street, Suite 357
        Seattle, WA 98112
        (206) 295-8114

Dr. Jennifer Piel will testify regarding the Decedent's medical conditions, vulnerability to undue influence, and conditions that made the Decedent a vulnerable adult under chapter 74.34 RCW and vulnerable to undue influence. Her opinions, qualifications, and bases for her opinions are set forth in the exchanged expert report and supplemental report.

3.    **Arik Van Zandt, ASA, CDBV**
        Alvarez & Marsal Valuation Services, LLC
        1111 Third Ave., Suite 2450
        Seattle, WA 98101

Arik Van Zandt will testify about the value of the assets that the Decedent transferred to Loren Cohen. His opinions, qualifications, and bases for his opinions are set forth in the exchanged expert report and supplemental report.

B.    **On behalf of Plaintiff Amara Cohen and MAC Spousal Trust.**

Same as Plaintiff Estate.

C.    **On behalf of United States.**

Same as Plaintiff Estate.

D.    **On behalf of Defendant/Crossclaim Plaintiff Loren Cohen.**

1.    Tom Bucknell
        Bucknell Sato LLP
        2003 Western Ave Ste 400
        Seattle, WA 98121-2142

Mr. Bucknell will testify regarding the topics set forth in his expert reports, including the value of what Loren received from Mike, the value of what Loren provided in exchange, and whether Loren provided reasonably equivalent value. His opinions, qualifications, and bases for his opinions are set forth in expert report and rebuttal report.

2.    Kimberly Linebarger
        Moss Adams, Portland Office
        805 SW Broadway, Portland, OR 97205

Ms. Linebarger is designated as a rebuttal witness and will testify to rebut Van Zandt's proposed testimony per the contents of her rebuttal reports.

3.    Dr. Elaine Peskind
        1713 35th Ave.

PRE-TRIAL ORDER -- 23
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

Seattle, WA 98122

Dr. Peskind will testify regarding Michael Cohen's mental, functional, and physical condition between August 2020 and December 2020 and his lack of vulnerability to undue influence. Her opinions, qualifications, and bases for her opinions are set forth in her expert report.

4. Brinette Bobb
   Oak Street Law Group, PLLC
   1100 Bellevue Way NE, #8A-494
   Bellevue, WA 98004

Ms. Bobb will testify regarding the topics set forth in her expert report, including irrevocable grantor trusts, and the impact of any judgment on the question of estate tax. Her opinions, qualifications, and bases for her opinions are set forth in her expert report.

5. Professor Susan Gary
   University of Hong Kong

Loren withdrew his motion for Professor Gary to testify remotely based on the Court's summary judgment order dismissing breach of fiduciary duty claims against Carol Vaughn. However, the Estate has indicated it intends to call Wendy Goffe to opine on standards of care for fiduciaries. Loren maintains that this testimony is no longer relevant. However, if the Court allows Ms. Goffe's testimony regarding fiduciary issues, then Loren reserves the right to call Professor Gary as an expert, and would agree to the terms the Estate requested in response to Loren's withdrawn motion.

### E.  On behalf of Defendant/Crossclaim Plaintiff PC Collections.

PC Collections reserves the right to call any of the designated Cohen experts but may not need to recall them to preserve trial time.

### VI.  OTHER WITNESSES

The names and addresses of witnesses other than experts, to be used by each party during trial, and the general nature of the testimony of each are as follows. Rebuttal witnesses, the necessity of whose testimony cannot reasonably be anticipated before trial, need not be named.

### A.  On behalf of plaintiffs (Estate, MAC Spousal Trust/Amara Cohen, United States:

| Witness | General Nature of Expected Testimony | "Will testify" or "Possible witness only" |
|---------|--------------------------------------|-------------------------------------------|
| 1. AMARA COHEN c/o Eric R. Laliberte Keller Rohrback, LLP 1201 3rd Ave Ste 3400 Seattle, WA 98101-3052 (206) 623-1900 | Decedent's wife will testify about the Decedent's family composition; hospitalizations; cancer; care needs; state of mind; Loren Cohen's acts, omissions, and representations; relationship between Loren Cohen and the Decedent; claims, counterclaims, and defenses stated in | Will testify. |

PRE-TRIAL ORDER -- 24
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| Witness | General Nature of Expected Testimony | "Will testify" or "Possible witness only" |
|---|---|---|
| | pleadings; payments and indemnification under the 2020 Agreement; benefits received from the MAC spousal trust and Decedent's Will; pressure and influence exerted by Loren Cohen; observation of Decedent in late November 2020; Decedent's property in Mexico; authentication of photographs and documents. | |
| 2. HOLLAND COHEN c/o Jack B. Krona 5020 Main St Ste H Tacoma, WA 98407 (253) 341-9441 | Defendant wife of Loren Cohen may testify about payments under the 2014 and 2020 Agreements; property in Mexico; management fees paid to Loren Cohen from the Company and affiliated entities; authentication of photographs and documents. | Possible witness. |
| 3. LEE COHEN 5005 Main Street, Unit 730, Tacoma, WA 98407 (253) 579-5421 | Decedent's son will testify about Decedent's hospitalizations; Loren Cohen's acts, omissions and representations; relationship between Loren Cohen and the Decedent; the "Bonus Agreement;" payments received after Michael's death; Decedent's property in Mexico; authentication of photographs and documents. | Will testify. |
| 4. LOREN COHEN (individual, LMC Family Trust, marital community), c/o Adrienne McEntee 936 N 34th St Ste 300 Seattle, WA 98103 (206) 816-6603  (member/manager PC Collections, ) c/o Jack Krona, 5020 Main St Ste H, Tacoma, WA 98407 (253) 341-9441 | Defendant will testify about the companies listed in the 2014 Agreement and 2020 Agreement; the 2014 Agreement; the 2020 Agreement; claims, counterclaims, and defenses stated in the pleadings; property in Mexico; management fees from the Company and affiliated entities; authentication of documents. | Will testify. |
| 5. SUSAN COHEN c/o Eric R. Laliberte Keller Rohrback, LLP 1201 3rd Ave Ste 3400 Seattle, WA 98101-3052 | Decedent's sister/Trustee of Spousal Trust will testify about the Decedent's family composition; hospitalizations; cancer; care needs; state of mind; Loren Cohen's acts, omissions, and | Will testify. |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| Witness | General Nature of Expected Testimony | "Will testify" or "Possible witness only" |
|---|---|---|
| (206) 623-1900 | representations; appointment of successor Trustee; relationship between Loren Cohen and the Decedent; claims, counterclaims, and defenses stated in pleadings; payments and indemnification under the 2020 Agreement; pressure and influence exerted by Loren Cohen; the 2020 Agreement; observation of Decedent in late November 2020; Decedent's property in Mexico; authentication of photographs and documents. | |
| **6. IRS**<br>c/o Timothy J. Huether, US Department of Justice PO Box 683, Ben Franklin Station, Washington, DC 20044-0683, (202) 307-2124 | IRS representative Bradley C. Marler will testify about income tax owed from the 2020 Agreement; 2020 Income Tax Return for Michael Cohen; tax lien asserted by the IRS; authentication of documents. | Will testify. |
| **7. KYLE JOHNSON**<br>601 Union Street, Suite 2600, Seattle, WA 98101 (206) 604-3810 | Decedent's attorney will testify about the negotiation, drafting, terms, and execution of the 2020 Agreement; relationship between Loren and Michael; authentication of documents. | Will testify. |
| **8. JULIE McBRIDE**<br>c/o Alan J. Wenokur 600 Stewart Street, Ste. 1300, Seattle, WA 98101 (206) 682-6225 | Decedent's former spouse will testify about her creditor's claim; authentication of documents. | Possible witness. |
| **9. WILLIAM NEWCOMER**<br>c/o Russell A. Knight 1501 Dock St Tacoma, WA 98402 (253) 627-1091 | Former plaintiff will testify about litigation pending at the time of the 2020 Agreement; his creditor's claim; assignment of prior judgment to PC Collections; Bonney Ridge properties and LLCs; authentication of documents. | Will testify. |
| **10. PEOPLE'S BANK IVAN DOCHOVSKI**<br>c/o Jess Webster 2801 Alaskan Way, Ste. 300, Seattle, WA 98121-1128 | A representative of People's Bank will testify about the Bank's creditor's claim; foreclosure of security interest; actions of Loren Cohen regarding the claim; authentication of documents. | Possible witness. |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| Witness | General Nature of Expected Testimony | "Will testify" or "Possible witness only" |
|---|---|---|
| **11. JAMES SCHERBINSKE** 414 Keach Loop Steilacoom, WA 98388 (208) 244-4010 | In-house accountant and CFO for Cohen business entities will testify about relevant accounting practices; overview of company organization; statements of net worth; relevant tax filings; financial statements of the Cohen business entities; preferred returns under the 2014 Agreement; roles of Michael Cohen and Loren Cohen; prior litigation involving Cohen entities; authentication of documents. | Will testify. |
| **12. MICHAEL B. SMITH** Guardian ad Litem 1901 65th Ave W., Suite 200, Fircrest, WA 98466 (253) 565-3400 | The GAL for Michael's minor children will testify regarding the Petition for Family Support Award he filed under chapter 11.54 RCW; authentication of documents. | Will testify. |
| **13. CURTIS STEBBINS** c/o Martin Burns Burns Law, PLLC 3711 Center Street Tacoma, WA 98409 (253) 507-5886 | Accountant for the Cohens will testify about relevant accounting practices; relevant tax filings; calculation of income tax owed on the 2020 Agreement; roles of Michael Cohen and Loren Cohen; tax status of the LMC Family Trust; authentication of documents. | Will testify. |
| **14. KEN THOMPSON** c/o Ragan Powers Davis Wright Tremaine 920 Fifth Ave. Ste. 3300, Seattle, WA 98104-1610 (206) 622-3150 | This creditor will testify about his creditor's claim; litigation pending at the time of the 2020 Agreement; authentication of documents. | Possible witness. |
| **15. CAROL VAUGHN** c/o Bruce R. Moen 1200 5th Ave. Ste. 625 Seattle, WA, 206-441-1156  c/o Marc Rosenberg 701 Pike St. #1800 Seattle, WA 98101 206-262-8308 | The successor PR will testify about the creditor's claims filed against the Estate; the Estate's insolvency; and authentication of documents (assumes breach of fiduciary duty claims are dismissed). | Possible witness. |
| **16. JAMES WEYMOUTH** 1445 Evergreen Point Rd. Medina, WA 98039 | This witness was identified as someone who Loren Cohen paid on behalf of the Estate. He will testify about whether he filed a creditor's claim; his opposition to receivership of the Company in early | Possible witness. |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| Witness | General Nature of Expected Testimony | "Will testify" or "Possible witness only" |
|---------|--------------------------------------|-------------------------------------------|
|         | 2021; his knowledge of the Decedent's funding of the Tempe Project; and authentication of documents. |  |

## B. On behalf of United States

The United States adopts and incorporates the Witness List set forth in Personal Representative Carol Vaughn's Pretrial Statement. In addition, the United States lists the following witnesses and clarifies the general nature of the testimony expected of each.

| Witness | General Nature of Expected Testimony | "Will testify" or "Possible witness only" |
|---------|--------------------------------------|-------------------------------------------|
| **INTERNAL REVENUE SERVICE** c/o Timothy J. Huether US Department of Justice PO Box 683, Ben Franklin Station, Washington, DC 20044-0683, (202) 307-2124 | It is anticipated that IRS representative Bradley C. Marler will testify regarding the tax issues involved in this case. | Will testify. |
| **LOREN COHEN** c/o Adrienne D. McEntee Terrell Marshall Law Group PLLC, 936 N 34th St Ste 300 Seattle, WA 98103-8869 (206) 816-6603 c/o Jack B. Krona Law Offices of Jack B. Krona, Jr., 5020 Main St Ste H Tacoma, WA 98407 (253) 341-9441 | Loren is the son of decedent Michael Cohen and the former personal representative of the Estate of Michael Cohen. It is anticipated that he will testify about the reporting of Michael Cohen's 2020 income tax while he was Personal Representative of the Estate of Michael Cohen. | Possible witness. |
| **CURTIS STEBBINS** c/o Martin Burns Burns Law, PLLC 3711 Center Street Tacoma, WA 98409 (253) 507-5886 | Curtis Stebbins is an accountant that worked for the Cohen business entities. He is expected to testify regarding relevant tax filings | Possible witness |
| **CAROL VAUGHN** As Crossclaim Defendant Estate c/o Bruce R. Moen Puget Sound Plaza 1325 4th Ave Ste 1025 Seattle, WA 98101 (206) 441-1156 | Vaughn was appointed as Successor Personal Representative of the Estate of Michael Cohen. It is anticipated that she will testify regarding the 2020 federal income tax assessed against the estate. | Possible witness |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

1

**C.**    **On behalf of defendants (Loren Cohen and PC Collections):**

2

3

4

| Witness | General Nature of Expected Testimony | "Will testify" or "Possible witness only" |
|---|---|---|
| Carol Vaughn | Party to this action | Possible witness |
| Loren Cohen | Party to this action | Will testify |
| Susan Cohen | Party to this action | Will testify |
| Amara Cohen | Party to this action | Will testify |
| Holland Cohen | Party to this action | Possible witness |
| Tim Batanian | Has knowledge of some of the financial transactions at issue as well as Mike Cohen's demeanor and condition in 2020 | Will testify |
| Ronald Bone | Witness to Mike Cohen's will and his demeanor and condition in 2020 | Will testify |
| Lee Cohen | Son of Mike Cohen and brother to Loren Cohen. May testify about Mike's demeanor and condition in 2020 | Will testify |
| Curt Stebbins | Mike Cohen's accountant. May testify about the LMC Family Trust, financial condition of the Company, and whether Mike's estate would have been obligated for estate tax | Will testify |
| Jim Scherbinske | May have information related to the valuation of the underlying transaction | Possible witness |
| Kyle Johnson | Mike Cohen's attorney. May testify about the drafting, negotiating, and signing of the 2020 Agreements and related issues. | Possible witness |
| Kevin Hanchett | May have information related to status of Pt. Ruston project | Possible witness |

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

1

## VII.  EXHIBITS

2       The following tables identify each exhibit by number which will become the number for

3   the exhibit at trial and appear on the exhibit tag. No party is required to list any exhibit which is

4   listed by another party, or any exhibit to be used for impeachment only.

5

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1. | 2005-02-16 Apex Apt LLC Agreement | Stipulated | Stipulated | | |
| 2. | 2008-03-10 Deed - Apex Apartments to Apex Apartments II | Stipulated | Stipulated | | |
| 3. | 2008-03-10 LLC Agreement Apex Apartments II | Stipulated | Stipulated | | |
| 4. | 2010-10-15 2nd Amended-Restated LLC Agr of Apex Apts II, LLC | Stipulated | Stipulated | | |
| 5. | 2014-01-01 Michael Cohen 2014 1040-Tax Return | Stipulated | Disputed | FRE 802 | |
| 6. | 2014-06-01 M Cohen Agr-Transfer of LLC Ownership | Stipulated | Stipulated | | |
| 7. | 2014-2020 Blueberry Farms I & II LLC's Tax Returns | Stipulated | Stipulated | | |
| 8. | 2015-2019 Cohen Activities record - Chase | Stipulated | Stipulated | | |
| 9. | 2015-2019 Cohen Cash Activity Statement – Chase | Stipulated | Stipulated | | |
| 10. | 2015-2020 MC Real Estate Consultants, LLC Tax Returns | Stipulated | Stipulated | | |
| 11. | 2016-01-06 Cohen Opp to Motion for Alternate Security Newcomer | Stipulated | Stipulated | | |
| 12. | 2016-01-06 Dec of W. Cary Deaton MBA CPA and Expert Report | Stipulated | Stipulated | | |
| 13. | 2016-01-13 Dec of William Newcomer | Stipulated | Stipulated | | |
| 14. | 2016-03-04 Pltf's 1st Amended Complaint - Newcomer v. Cohen | Stipulated | Stipulated | | |

PRE-TRIAL ORDER -- 30
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| **Ex. #** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 15. | 2016-03-24 Cohen Durable Power of Attorney | Stipulated | Stipulated | | |
| 16. | 2016-2020 M&J Real Estate Investment Tax Returns | Stipulated | Disputed | missing Mike's 2018 M&J K1 | |
| 17. | 2017-06-15 Michael Cohen Spousal Equiv Access Trust | Stipulated | Stipulated | | |
| 18. | 2018-03-22 L Cohen to K Johnson email re Newcomer strategy | Stipulated | Disputed | FRE 402, 403, 802 | |
| 19. | 2018-08-02 Dec of Michael Cohen ISO Mot to Reissue Newcomer | Stipulated | Stipulated | | |
| 20. | 2018-10-05 Charging Order Newcomer | Stipulated | Stipulated | | |
| 21. | 2019-01-14 CR 2A Agreement PC Collections Newcomer | Stipulated | Stipulated | | |
| 22. | 2019-03-08 Mot to Enforce CR 2A Agreement Newcomer | Stipulated | Stipulated | | |
| 23. | 2019-04-02 Dec of William Newcomer re WF Payments | Stipulated | Stipulated | | |
| 24. | 2019-04-12 Assignment of Judgments PC Collections Newcomer | Stipulated | Stipulated | | |
| 25. | 2019-08-15 CBRE Appraisal Report Point Ruston Century Theatre | Stipulated | Disputed | FRE 402, 403, 802 | |
| 26. | 2019-10-07 M Cohen to C Stebbins email re installment sale of M&J RE Investment | Stipulated | Disputed | FRE 802 | |
| 27. | 2019-10-31 BR Real Estate Investment LLC Annual Report | Stipulated | Disputed | FRE 402, 403, 802 | |
| 28. | 2019-10-31 CBRE Appraisal Report Point Ruston Apartments | Stipulated | Disputed | FRE 402, 403, 802 | |
| 29. | 2019-10-31 CBRE Appraisal Report Point Ruston Condo Appraisal | Stipulated | Disputed | FRE 402, 403, 802 | |
| 30. | 2019-10-31 Dec of William Newcomer | Stipulated | Stipulated | | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 31. | 2019-11-04 Dec of William Newcomer | Stipulated | Disputed | FRE 402, 403, 802 | |
| 32. | 2019-11-21 CBRE Appraisal Report of as-is condition - Public Mkt, Garage and Land | Stipulated | Disputed | FRE 402, 403, 802 | |
| 33. | 2019-11-21 CBRE Appraisal Report Point Ruston Public Market | Stipulated | Disputed | FRE 402, 403, 802 | |
| 34. | 2019-12-31 Michael Cohen Statement of Personal Net Worth | Disputed | Disputed | FRE 402, 403, 802 | |
| 35. | 2020 Michael Cohen Tax Return | Stipulated | Disputed | FRE 802 | |
| 36. | 2020 Point Ruston Form 1065 | Stipulated | Disputed | FRE 106 | |
| 37. | 2020-02-01 Care Plan Note - Karen Allard RN | Stipulated | Stipulated | | |
| 38. | 2020-02-06 Michael Cohen Will and Codicil Unsigned | Stipulated | Stipulated | | |
| 39. | 2020-02-18 through 12-20 K Johnson Invoices | Stipulated | Stipulated | | |
| 40. | 2020-02-20 M Cohen-K Johnson email re Agr for transfer of ownership | Stipulated | Stipulated | | |
| 41. | 2020-03-03 L Cohen-K Johnson email re LMC Family Trust | Stipulated | Stipulated | | |
| 42. | 2020-03-22 L Cohen-A Lasacco JP Morgan email re trust and estate fees | Stipulated | Disputed | FRE 402, 403, 802 | |
| 43. | 2020-03-22 L Cohen-K Johnson email re K Johnson editing agreement | Stipulated | Stipulated | | |
| 44. | 2020-03-25 M Cohen Assets & Liabilities List | Disputed | Disputed | FRE 802 | |
| 45. | 2020-03-31 L Cohen-K Johnson M Cohen email re JP Morgan | Stipulated | Disputed | FRE 402, 403, 802 | |
| 46. | 2020-06-26 Dec of William Newcomer | Stipulated | Stipulated | | |
| 47. | 2020-07-12 M Cohen to K Johnson email re updating estate plan | Stipulated | Disputed | FRE 402, 403, 802 | |
| 48. | 2020-07-15 M. Cohen to L Cohen and K Johnson re Prenup discussion | Stipulated | Disputed | FRE 802 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 49. | 2020-08-___ JOHNSON 14-19 Agr for Transfer of 49.9 Interest LLC redlined | Stipulated | Stipulated | | |
| 50. | 2020-08-17 L Cohen-K Johnson email re P&S of MAC's 49.9 | Stipulated | Stipulated | | |
| 51. | 2020-08-17 M Cohen to K Johnson email re Cohen MOU | Stipulated | Disputed | FRE 802 | |
| 52. | 2020-08-18  COHEN 165-167 Agr For Transfer of 49.9 Interest LLCs Michael Cohen Draft | Stipulated | Stipulated | | |
| 53. | 2020-08-18 COHEN 165-167 Agr for Transfer of 49.9 Interest LLCs | Stipulated | Stipulated | | |
| 54. | 2020-08-18 Progress Notes - Tram Chu MD | Stipulated | Disputed | FRE 106, 402, 403, 802 | |
| 55. | 2020-08-19 K Johnson-M Cohen email re Cohen Transfer Agr | Stipulated | Stipulated | | |
| 56. | 2020-08-19 Progress Note - Tram Chu MD | Stipulated | Stipulated | | |
| 57. | 2020-08-20 Agr for Transfer of 49.9 Interest in LLCs | Stipulated | Disputed | FRE 402, 403, 802 | |
| 58. | 2020-08-20 COHEN 175-177 Agr for Transfer of 49.9 Interest LLC | Stipulated | Stipulated | | |
| 59. | 2020-08-20 M Cohen to Allianz cc K Johnson re MX accounts | Stipulated | Disputed | FRE 802 | |
| 60. | 2020-08-20 M Cohen to K Johnson and Lee Cohen email re draft | Stipulated | Disputed | FRE 402, 403, 802 | |
| 61. | 2020-08-24 COHEN 178 L Cohen-Johnson email re Cohen Trans Agr | Stipulated | Stipulated | | |
| 62. | 2020-08-25 Progress Note - Hannah Christensen ARNP | Stipulated | Disputed | FRE 106, 402, 403, 802 | |
| 63. | 2020-08-27 Consult Note Jessica Kuculyn MSW | Stipulated | Stipulated | | |
| 64. | 2020-08-28 Agr for Transfer of Interest LLC - redlined version | Stipulated | Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| PLAINTIFF'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 65. | 2020-08-28 Agr for Transfer of Interest in LLC JOHNSON 24-29 signed | Stipulated | Stipulated | | |
| 66. | 2020-08-28 Agr for Transfer of Interest in LLC JOHNSON 24-34 signed | Stipulated | Stipulated | | |
| 67. | 2020-08-28 Agr for Transfer of LLC Interests tracking version | Stipulated | Stipulated | | |
| 68. | 2020-08-28 Agr to Transfer Remaining Interest LLC | Stipulated | Stipulated | | |
| 69. | 2020-08-28 Assign-Transfer of LLC - M&J RE Investment JOHNSON 30-31 | Stipulated | Stipulated | | |
| 70. | 2020-08-28 COHEN 185 L Cohen-K Johnson and S Cohen email re notes from call | Stipulated | Stipulated | | |
| 71. | 2020-08-28 COHEN 189-197 L Cohen-K Johnson email re notes from call | Stipulated | Stipulated | | |
| 72. | 2020-08-28 COHEN 875-882 Agr for Transfer of Interest in LLC Highlighted | Stipulated | Stipulated | | |
| 73. | 2020-08-28 COHEN TRANSFER AGREEMENT FINAL SIGNED | Stipulated | Stipulated | | |
| 74. | 2020-08-28 Final Signed Agreement re CWS Ruston LP | Stipulated | Stipulated | | |
| 75. | 2020-08-28 Memo of Understanding re Mexico Properties | Stipulated | Stipulated | | |
| 76. | 2020-08-28 Progress note - Adrienne Bossio, MD | Stipulated | Stipulated | | |
| 77. | 2020-08-29 COHEN 200-202 L Cohen-K Johnson email re notes from call | Stipulated | Stipulated | | |
| 78. | 2020-08-29 COHEN 211-213 L Cohen-K Johnson email re Michael health decline rapidly | Stipulated | Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| PLAINTIFF'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 79. | 2020-08-30 COHEN 217-219 L Cohen-K Johnson email re notes from call | Stipulated | Stipulated | | |
| 80. | 2020-08-30 COHEN 220-222 L Cohen-K Johnson email re notes from call | Stipulated | Stipulated | | |
| 81. | 2020-08-30 COHEN 223-226 K Johnson-L Cohen email re notes from call | Stipulated | Stipulated | | |
| 82. | 2020-08-30 COHEN 227-231 L Cohen-K Johnson email re notes from call | Stipulated | Stipulated | | |
| 83. | 2020-08-30 LMC REVISIONS TRANSFER AGREEMENT Email | Disputed | | | |
| 84. | 2020-08-30 Progress Note - Kristine Tiuseco MD | Stipulated | Disputed | FRE 106, 402, 403, 802 | |
| 85. | 2020-08-30 Progress Note - Lori Ann Bush RN | Stipulated | Stipulated | | |
| 86. | 2020-08-31 Care Plan Note - Jessica Kuculyn MSW | Stipulated | Stipulated | | |
| 87. | 2020-08-31 COHEN 243-247 L Cohen-K Johnson email re notes from call | Stipulated | Stipulated | | |
| 88. | 2020-08-31 Long-Term Emp Comp-Bonus Agreement Lee Cohen | Stipulated | Stipulated | | |
| 89. | 2020-09-05 COHEN 287-291 K Johnson-L Cohen email trail re notes from call | Stipulated | Stipulated | | |
| 90. | 2020-09-05 Progress Note - Bhabiswar Tiwari MD | Stipulated | Stipulated | | |
| 91. | 2020-09-19 M Cohen to K Johnson email re Mexico side agreement | Stipulated | Disputed | FRE 402, 403, 802 | |
| 92. | 2020-09-21 M Cohen to K Johnson re Mexico Agreement | Stipulated | Disputed | FRE 402, 403, 802 | |
| 93. | 2020-09-26 Investigative Report - Harassment Cohens | Stipulated | Stipulated | | |
| 94. | 2020-09-30 Cohen Email re Final 4 Estate Docs | Stipulated | Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| Ex. # | PLAINTIFF'S EXHIBITS Description | Authenticity | Admissibility | Objection | Admitted |
|---|---|---|---|---|---|
| 95. | 2020-09-30 M Cohen-L Cohen email re final 4 estate docs BCC S Cohen | Stipulated | Stipulated | | |
| 96. | 2020-10-02 M Cohen to K Johnson email re edits to transfer agreement | Stipulated | Disputed | FRE 402, 403, 802 | |
| 97. | 2020-10-03 1st Amended Agr Transfer Int LLC COHEN 904-908 | Stipulated | Stipulated | | |
| 98. | 2020-10-04 L Cohen-M Cohen email re transfer agreement | Stipulated | Stipulated | | |
| 99. | 2020-10-04 S Cohen-L Cohen email re recording of successor Agr | Stipulated | Stipulated | | |
| 100. | 2020-10-04b - Recording (COHEN_000540) | Stipulated | Stipulated | | |
| 101. | 2020-10-05 K Johnson to L Cohen email asking for signed 8-28 Agr | Stipulated | Stipulated | | |
| 102. | 2020-10-05 M Cohen to K Johnson email re adding to Agr | Stipulated | Disputed | FRE 402, 403, 802 | |
| 103. | 2020-10-06 K Johnson-L Cohen email re transfer Agr amendment | Stipulated | Stipulated | | |
| 104. | 2020-10-06 L Cohen to K Johnson email re excise tax | Stipulated | Disputed | FRE 402, 403, 802 | |
| 105. | 2020-10-06 L Cohen-Johnson email re transfer Agr amendment | Stipulated | Stipulated | | |
| 106. | 2020-10-06 Last Will and Testament-Michael Cohen SIGNED | Stipulated | Stipulated | | |
| 107. | 2020-10-06 M Cohen to K Johnson email re LMC Family Trust book value of business | Stipulated | Disputed | FRE 802 | |
| 108. | 2020-10-07 Johnson-L Cohen email re Transfer Agr Amendment | Stipulated | Stipulated | | |
| 109. | 2020-10-07 L Cohen-Johnson email re transfer Agr amendment | Stipulated | Stipulated | | |
| 110. | 2020-10-08 M Cohen to K Johnson email re CWS Side agreement | Stipulated | Disputed | FRE 802 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 111. | 2020-10-09 CWS Ruston Agreement Unsigned Longer Version | Disputed | Disputed | FRE 402, 403, 802 | |
| 112. | 2020-10-09 CWS RUSTON, LP Unsigned | Disputed | Disputed | FRE 402, 403, 802 | |
| 113. | 2020-10-12 Successor Trustee Agreement | Stipulated | Stipulated | | |
| 114. | 2020-10-14 Scherbinske-Stebbins emails re Point Ruston 1099 | Stipulated | Disputed | FRE 802 | |
| 115. | 2020-10-16 Chicago Title Est Seller's Statement | Stipulated | Stipulated | | |
| 116. | 2020-10-20 K Johnson to M Cohen email re Julie McBride | Disputed | Disputed | FRE 402, 403, 802 | |
| 117. | 2020-10-21 JP Morgan Wire Confirmation - Cohen to Yo Pinto | Stipulated | Stipulated | | |
| 118. | 2020-10-26 Dec of Michael Cohen Thomsen v. Point Ruston matter | Stipulated | Stipulated | | |
| 119. | 2020-10-26 Johnson-S Cohen email re finishing up estate docs | Stipulated | Stipulated | | |
| 120. | 2020-10-27 L Cohen to S Cohen and K Johnson re Transfer Agreement | Stipulated | Stipulated | | |
| 121. | 2020-10-30 L Cohen to M Cohen and K Johnson re finishing up estate docs | Stipulated | Stipulated | | |
| 122. | 2020-11-02 M Cohen-L Cohen email w-redlined 1st Amnd Transfer Agr | Stipulated | Stipulated | | |
| 123. | 2020-11-04 L Cohen-M Cohen email re edits to Agr | Stipulated | Stipulated | | |
| 124. | 2020-11-05 M Cohen-L Cohen email re 1st Amended Transfer Agr | Stipulated | Stipulated | | |
| 125. | 2020-11-23 Clinic Visit note - Hannah Christensen ARNP | Stipulated | Stipulated | | |
| 126. | 2020-11-23 K Johnson to M Cohen re Julie McBride Divorce case | Disputed | Disputed | FRE 402, 403, 802 | |
| 127. | 2020-11-29 L Cohen Text Message | Stipulated | Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **PLAINTIFF'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 128. | 2020-11-30 Joseph Ferry ARNP Consult Notes | Stipulated | Disputed | FRE 106, 402, 403, 802 | |
| 129. | 2020-11-30 Yuan Liu Treatment Notes M Cohen | Stipulated | Disputed | FRE 402, 403, 802 | |
| 130. | 2020-12-03 S. Cohen-L Cohen email re agreements | Stipulated | Stipulated | | |
| 131. | 2020-12-05 Discharge Summary Notes Dustin Varesko MD | Stipulated | Disputed | FRE 106, 402, 403, 802 | |
| 132. | 2020-12-06 Date of Death - Cohen Preliminary Inventory-Appraisal undated | Stipulated | Stipulated | | |
| 133. | 2020-12-06 Death Certificate Michael Cohen | Stipulated | Stipulated | | |
| 134. | 2020-12-06 Preliminary Appraisal of Michael Cohen Estate | Stipulated | Stipulated | | |
| 135. | 2020-12-08 L Cohen to K Johnson re Final Agreement Attached | Stipulated | Disputed | FRE 106 | |
| 136. | 2021-01-01 JP Morgan Checking Acct Statement | Stipulated | Stipulated | | |
| 137. | 2021-01-12 Dec of Jim Scherbinske - Point Ruston Litigation | Stipulated | Disputed | FRE 402, 403, 802 | |
| 138. | 2021-01-12 Cohen Parties' Opp to Pltf Mot to Appoint Receiver | Stipulated | Disputed | FRE 402, 403, 802 | |
| 139. | 2021-01-12 Dec of James Weymouth in Opp. To Pltf Motion to Appt. Receiver | Stipulated | Disputed | FRE 402, 403, 802 | |
| 140. | 2021-01-15 Estate - O - Admitting Will to Probate | Stipulated | Stipulated | | |
| 141. | 2021-01-15 O-Loren PR | Stipulated | Stipulated | | |
| 142. | 2021-01-15 Petition for Rec on PR | Stipulated | Stipulated | | |
| 143. | 2021-01-21 Probate Notice to Creditors | Stipulated | Stipulated | | |
| 144. | 2021-02-03 BOA Creditors Claim | Stipulated | Stipulated | | |
| 145. | 2021-03-03 Creditors Claim of William Newcomer | Stipulated | Stipulated | | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| PLAINTIFF'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 146. | 2021-03-04 J. Weymouth Transcript RE South Tempe Project | Stipulated | Disputed | FRE 106, 402, 403, 802 | |
| 147. | 2021-03-10 Deposition of James Scherbinske Highlighted | Stipulated | Disputed | FRE 106, 402, 403, 802 | |
| 148. | 2021-03-25 Thomsen Creditors Claim with Attachments | Stipulated | Stipulated | | |
| 149. | 2021-04-15 Julie McBride Creditors Claim with Attachments | Stipulated | Stipulated | | |
| 150. | 2021-04-19 Alaska Credit Union Creditors Claim | Stipulated | Stipulated | | |
| 151. | 2021-05-17 Peoples Bank Creditors Claim | Stipulated | Stipulated | | |
| 152. | 2021-05-25 Unopposed Motion re Stip Judgment Point Ruston Litigation | Stipulated | Stipulated | | |
| 153. | 2021-05-26 Notice of Approval of Thomsen Claim Settlement | Stipulated | Stipulated | | |
| 154. | 2021-06-07 Wells Fargo Creditors Claim | Stipulated | Stipulated | | |
| 155. | 2021-06-11 Order and FoF Conclusions of Law-Ruston LLC v. Point Ruston et al | Stipulated | Stipulated | | |
| 156. | 2021-06-21 S Cohen-L Cohen email re Mexico accounts | Stipulated | Stipulated | | |
| 157. | 2021-08-27 Hanmi Bank Creditors Claim | Stipulated | Stipulated | | |
| 158. | 2021-10-08 Judgment - Aurc v. Point Ruston et al | Stipulated | Stipulated | | |
| 159. | 2021-10-18 Email re Michael Cohen air mileage transfer | Stipulated | Stipulated | | |
| 160. | 2021-11-16 Amended Order of Sale of RE Property | Stipulated | Stipulated | | |
| 161. | 2021-11-22 Newcomer M to Remove PR | Stipulated | Disputed | FRE 106, 402, 403, 802 | |
| 162. | 2021-11-24 Rejection of Newcomer Creditor Claim | Stipulated | Disputed | FRE 106, 402, 403, 802 | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 163. | 2021-12-17 Estate - O- Removing L.Cohen as PR | Stipulated | Stipulated | FRE 106, 402, 403, 802 | |
| 164. | 2021-12-17 Transcript of Hearing re Removing L Cohen as PR | Stipulated | Stipulated | | |
| 165. | 2021-2023 CWS Ruston Accounts Annual Reports | Stipulated | Stipulated | | |
| 166. | 2022-01-14 Sheriffs Return on Writ of Execution on Newcomer Deed | Stipulated | Stipulated | | |
| 167. | 2022-01-21 Hearing Transcript | Stipulated | Stipulated | | |
| 168. | 2022-01-21 Order Appointing Successor PR | Stipulated | Stipulated | | |
| 169. | 2022-02-11 Creditor's Claim of DLA Piper LLP | Stipulated | Stipulated | | |
| 170. | 2022-02-17 Estate - O- Denying M-Sale of Boat.pdf | Stipulated | Stipulated | FRE 402, 403, 802 | |
| 171. | 2022-03-30 Creditors Claim of PC Collections | Stipulated | Stipulated | | |
| 172. | 2022-04-22 Dec of Carol Vaughn ISO Attys Fees | Stipulated | Disputed | FRE 402, 403, 802 | |
| 173. | 2022-05-22 Excerpt from Dep of L. Cohen, pp. 384-388 | Stipulated | Disputed | p. 386 violates DM | |
| 174. | 2022-05-27 Estate - O- Approving Payment of GAL Fees | Stipulated | Disputed | FRE 402, 403, 802 | |
| 175. | 2022-05-27 Estate - O- Approving Status Report & Actions of Successor PR thru 3.31.22 FIRST | Stipulated | Disputed | FRE 402, 403, 802 | |
| 176. | 2022-05-27 Estate - O- Denying L.Cohen M- Relief from Order | Stipulated | Disputed | FRE 402, 403, 802 | |
| 177. | 2022-05-27 Estate - O- Denying M-Enjoin Confirmation of Sale | Stipulated | Stipulated | | |
| 178. | 2022-05-27 Estate - O- Expert Witness; Trial Retainer [McDaniel Group] | Stipulated | Disputed | FRE 402, 403, 802 | |
| 179. | 2022-06-03 Pet. for Award for Minor Children by GAL | Stipulated | Disputed | FRE 802 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 180. | 2022-06-07 Estate - O-Expert Witness [CORRECTED] [McDaniel Group] | Stipulated | Disputed | FRE 402, 403, 802 | |
| 181. | 2022-06-29 Stebbins ltr to Moen encl M. Cohen file | Stipulated | Disputed | FRE 802 | |
| 182. | 2022-07-05 COA Oral Argument Transcript | Stipulated | Disputed | FRE 402, 403, 802 | |
| 183. | 2022-08-15 Declaration of Jim Scherbinske | Stipulated | Stipulated | | |
| 184. | 2022-09-02 Second Report of Successor PR and Petition | Stipulated | Stipulated | | |
| 185. | 2022-09-07 S Cohen Email re Lee Cohen out of agreement | Stipulated | Stipulated | | |
| 186. | 2022-09-13 Dec of Lee Cohen | Stipulated | Stipulated | | |
| 187. | 2022-09-23 Estate - O-Approving Status Report; Actions of Successor PR thru 8.31.22 SECOND | Stipulated | Disputed | FRE 402, 403, 802 | |
| 188. | 2022-09-23 Estate - O-Denying M-CR 11 Sanctions | Stipulated | Disputed | FRE 402, 403, 802 | |
| 189. | 2022-09-23 Estate - O-Granting Entry of Protective Order | Stipulated | Disputed | FRE 106 | |
| 190. | 2022-09-23 Hearing Transcript | Stipulated | Stipulated | | |
| 191. | 2022-10-19 Dec of Susan Cohen | Stipulated | Stipulated | | |
| 192. | 2022-11-08 Dec of Due Diligence - Loren Cohen | Stipulated | Stipulated | | |
| 193. | 2022-11-08 L. Cohen Obj-Responses to PR 1st Rogs-RFPs | Stipulated | Stipulated | | |
| 194. | 2022-11-08 Loren Cohen Partial Responses to Rogs Redacted | Dispute | Disputed | FRE 106 | |
| 195. | 2022-11-28 Dec of Carol Vaughn Re Fees and Costs | Stipulated | Disputed | FRE 402, 403, 802 | |
| 196. | 2022-11-28 Third Report of Successor PR | Stipulated | Stipulated | | |
| 197. | 2022-11-29 JLL Valuation of Building 18 and Century Building | Stipulated | Disputed | FRE 402, 403, 802 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 198. | 2022-12-02 Estate - O-Approving Conclude Federal Foreclosure by Stip Order & Jdgmt; and Fees Against L.Cohen | Stipulated | Disputed | FRE 402, 403, 802 | |
| 199. | 2022-12-09 Amended Findings of Fact and Conclusions of Law Amended Newcomer Case | Stipulated | Stipulated | | |
| 200. | 2022-12-22 Dec of Bruce Moen in Support of Attys Fees | Stipulated | Disputed | FRE 402, 403, 802 | |
| 201. | 2022-12-22 Dec of Carol Vaughn re Lack of Reliability of Valuation | Stipulated | Disputed | FRE 402, 403, 802 | |
| 202. | 2023-01-06 Newcomer Judgment | Stipulated | Stipulated | | |
| 203. | 2023-01-10 Newcomer's Resp to 3rd Report of PR | Stipulated | Stipulated | | |
| 204. | 2023-01-11 Dec of Carol Vaughn in Support of Attorney Fees | Stipulated | Disputed | FRE 402, 403, 802 | |
| 205. | 2023-01-13 Estate - O-Approving 3rd Status Report; Actions of SPR thru 8.31.22 THIRD | Stipulated | Disputed | FRE 402, 403, 802 | |
| 206. | 2023-01-13 Estate - O-Denying L.Cohen M-Correct Clarify 1.13.23 Order | Stipulated | Disputed | FRE 402, 403, 802 | |
| 207. | 2023-01-13 Transcript of court hearing on motion to strike | Stipulated | Disputed | FRE 106 | |
| 208. | 2023-01-27 Final Findings of Fact and Conclusions of Law Newcomer | Stipulated | Stipulated | | |
| 209. | 2023-02-15 SPR Petition to Sell Cause of Action | Stipulated | Stipulated | | |
| 210. | 2023-03-30 Opposition to Request to Con't Motions | Stipulated | Stipulated | | |
| 211. | 2023-03-31 Estate - O-Denying M-Sell Cause of Action | Stipulated | Stipulated | | |
| 212. | 2023-03-31 Estate - O-MSJ [Denying L.Cohen] | Stipulated | Disputed | FRE 402, 403, 802 | |
| 213. | 2023-03-31 Estate - O-Petition to Abandon Vehicle Titles.pdf | Stipulated | Disputed | FRE 402, 403, 802 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 214. | 2023-03-31 Hearing Transcript | Stipulated | Stipulated | | |
| 215. | 2023-04-04 Sheriff's Deed to RE Property | Stipulated | Stipulated | | |
| 216. | 2023-04-21 Dec of Bruce Moen | Stipulated | Disputed | FRE 402, 403, 802 | |
| 217. | 2023-04-21 Vaughn Report to Probate Court Pursuant to IRS Summons | Stipulated | Stipulated | | |
| 218. | 2023-05-04 Loe-Vaughn email trail re Cohen Estate | Stipulated | Disputed | FRE 402, 403, 802 | |
| 219. | 2023-05-05 Order Approving 4th Report of PR | Stipulated | Stipulated | | |
| 220. | 2023-05-05 Transcript of Hearing in PCSC re attacks on Vaughn | Stipulated | Stipulated | | |
| 221. | 2023-05-09 Matter of Cohen COA Unpub. Op. | Stipulated | Disputed | FRE 402, 403, 802 | |
| 222. | 2023-05-11 Vaughn Memo to File re conversation with Kyle Johnson | Stipulated | Disputed | FRE 402, 403, 802 | |
| 223. | 2023-05-12 Estate - O-Granting L.Cohen M-Seal.pdf | Stipulated | Disputed | FRE 402, 403, 802 | |
| 224. | 2023-07-07 PR Complaint for Dec Judgment | Stipulated | Stipulated | | |
| 225. | 2023-07-21 Estate - O-Approving Report of SPR [12.1.22 thru 6.30.23] FIFTH | Stipulated | Disputed | FRE 402, 403, 802 | |
| 226. | 2023-07-21 Estate - O-Approving; Authorizing Payment of GAL Fees | Stipulated | Disputed | FRE 402, 403, 802 | |
| 227. | 2023-07-21 Hearing Transcript | Stipulated | Disputed | FRE 402, 403, 802 | |
| 228. | 2023-07-27 Dec of Carol Vaughn to Confirm Authority to Litigate Claims | Stipulated | Disputed | FRE 402, 403, 802 | |
| 229. | 2023-07-28 Estate - O-Permit SPR to Provide Estate Docs to Estate Creditor | Stipulated | Disputed | FRE 402, 403, 802 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 230. | 2023-08-11 Estate - O-Confirming SPR Authority to Litigate Claims | Stipulated | Stipulated | | |
| 231. | 2023-08-25 Complaint Newcomer v. L. Cohen et al | Stipulated | Disputed | FRE 402, 403, 802 | |
| 232. | 2023-09-06 1st Amendment to Long-Term Emp Comp Agr | Stipulated | Stipulated | | |
| 233. | 2023-10-18 1st Amended Complaint-Dec Judgment Vaughn v. Cohen et al | Stipulated | Disputed | FRE 802 | |
| 234. | 2023-11-13 Def L Cohen Answer etc to 1st Amended Complaint | Stipulated | Disputed | FRE 802 | |
| 235. | 2024-01-11 PC Collections RE Excise Tax Affidavit | Stipulated | Disputed | FRE 402, 403, 802 | |
| 236. | 2024-01-11 PC Collections Statutory Warranty Deed | Stipulated | Disputed | FRE 402, 403, 802 | |
| 237. | 2024-01-19 Estate - O-Approving SPR Report; Instructions [7.1.23 thru 12.31.23] EIGHTH | Stipulated | Disputed | FRE 402, 403, 802 | |
| 238. | 2024-03-29 Judgment re Point Ruston Litigation | Stipulated | Stipulated | | |
| 239. | 2024-04-25 Excerpt of Kyle Johnson Dep and Assoc. Emails REDACTED | Stipulated | Disputed | FRE 106, 402, 403, 802 | |
| 240. | 2024-04-25 Excerpt of Kyle Johnson Depo | Stipulated | Disputed | FRE 106, 402, 403, 802, does not comply with LCR 32 | |
| 241. | 2024-05-06 Vaughn Dec ISO P-MSJ Response | Stipulated | Disputed | FRE 106, 402, 403, 802, does not comply with LCR 32 | |
| 242. | 2024-05-22 Excerpt of Loren Cohen Transcript re Lee Bonus | Stipulated | Stipulated | | |
| 243. | 2024-06-07 Susan Cohen Rog-RFP Responses | Stipulated | Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 244. | 2024-07-09 Exhibit B ISO Vaughn Dec (CERCLA claim 2021) | Stipulated | Disputed | FRE 402, 403, 802 | |
| 245. | 2024-07-09 Exhibit C ISO Vaughn Dec (Loren Dec. 2015) | Stipulated | Disputed | FRE 106, 402, 403, 802, does not comply with LCR 32 | |
| 246. | 2024-07-09 Exhibit D ISO Vaughn Dec (Thomsen Stip. Judg. 2021) | Stipulated | Stipulated | | |
| 247. | 2024-07-09 Exhibit A ISO Vaughn Dec (Cohen Dec. 2018, 2015) | Stipulated | Disputed | FRE 402, 403, 802 | |
| 248. | 2024-07-09 Vaughn Dec ISO Opp to MSJ re Newcomer UVTA | Stipulated | Disputed | FRE 106, 402, 403, 802, does not comply with LCR 32 | |
| 249. | 2024-07-22 Expert Report of Jennifer Piel MD | Stipulated | Disputed | FRE 402, 403, 702-704 | |
| 250. | 2024-07-25 Dec of Carol Vaughn re Attorneys Fees | Stipulated | Disputed | FRE 402, 403, 802 | |
| 251. | 2024-07-26 Estate - O-Approving SPR Report; Instructions [1.1.24 thru 6.30.24] NINTH | Stipulated | Disputed | FRE 402, 403, 802 | |
| 252. | 2024-09-23 Newcomer Expert Witness Discl | Stipulated | Disputed | FRE 402, 403, 802, 702-704 | |
| 253. | 2024-09-26 Newcomer SDT to Loren Cohen et al re tax returns | Stipulated | Disputed | FRE 402, 403, 802, 702-704 | |
| 254. | 2024-10-09 Vaughn PR Second Amended Complaint | Stipulated | Disputed | FRE 802 | |
| 255. | 2024-10-17 C. Vaughn Resp to L Cohen 2 Rogs RFPs | Stipulated | Stipulated | | |
| 256. | 2024-10-17 Excerpt of Dep of Susan Cohen | Stipulated | Disputed | FRE 402, 403, 802 | |
| 257. | 2024-10-28 Unpublished Opinion COA 86612-5-I | Stipulated | Disputed | FRE 402, 403, 802 | |
| 258. | 2024-11-12 Excerpt of Lee Cohen Dep | Stipulated | Disputed | FRE 802, 106 | |

PRE-TRIAL ORDER -- 45
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 259. | 2024-11-13 C. Stebbins Letter re delivery of tax returns | Stipulated | Disputed | FRE 802 | |
| 260. | 2024-11-13 Excerpt of Deposition of Curtis Stebbins | Stipulated | Disputed | FRE 106, 402, 403, 802, does not comply with LCR 32 | |
| 261. | 2024-11-15 Excerpt of Amara Cohen Dep | Stipulated | Disputed | FRE 106, 402, 403, 802, does not comply with LCR 32 | |
| 262. | 2024-11-21 WSG Rebuttal to Dec. of B. Bobb | Stipulated | Disputed | FRE 802, 702-704 | |
| 263. | 2024-11-22 Van Zandt Report in response to Dec. of B. Bobb | Stipulated | Disputed | FRE 802, 702-704 | |
| 264. | 2024-12-03 Vaughn Dec ISO 3rd Am Compl. | Stipulated | Disputed | FRE 802, 702-704 | |
| 265. | 2024-12-04 ISO Vaughn 3rd Am (Pic of Michael Cohen in hospital) | Disputed | Disputed | FRE 402, 403 | |
| 266. | 2024-12-04 ISO Vaughn Dec 3rd Am | Stipulated | Stipulated | | |
| 267. | 2024-12-18 James Scherbinske Depo. Transcript | Stipulated | Disputed | FRE 106, 802, does not comply with LCR 32 | |
| 268. | 2024-12-19 Excerpt of James Scherbinske Depo | Stipulated | Disputed | FRE 106, 802, does not comply with LCR 32 | |
| 269. | 2024-12-23 Vaughn Dec ISO MSJ 1 | Stipulated | Disputed | FRE 106, 402, 403, 802, does not comply with LCR 32 | |
| 270. | 2024-12-23 Vaughn DEC ISO MSJ 2 | Stipulated | Disputed | FRE 106, 402, 403, 802, does not comply with LCR 32 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | PLAINTIFF'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 271. | 2025-01-09 Notice of Newcomer Settlement | Stipulated | Stipulated | | |
| 272. | 2025-01-14 Vaughn - Dec-Goffe [Strike] | Stipulated | Disputed | FRE 802, 702-704 | |
| 273. | 2025-01-17 Vaughn Objection to Newcomer Settlement | Stipulated | Stipulated | | |
| 274. | 2025-01-21 Vaughn Dec ISO Response to LC MSJ | Stipulated | Disputed | FRE 106, 402, 403, 802, does not comply with LCR 32 | |
| 275. | Exhibits to Rebuttal to Decl. of B. Bobb (combined) | Stipulated | Disputed | ER 802 | |
| 276. | RCW 11.40.150 | Stipulated | Stipulated | | |
| 277. | Undated Cohen Business Interests List | Disputed | Disputed | ER 802 | |
| 278. | Undated Cohen email re options to Mike JOHNSON 6-13 | Stipulated | Stipulated | | |
| 279. | Undated Handwritten Notes re Tempe | Disputed | Disputed | FRE 402, 403, 802 | |
| 280. | Undated Memo of Understanding-various Cohen businesses-unsigned | Stipulated | Stipulated | | |
| 281. | Undated Mexico Agreement | Stipulated | Disputed | FRE 402, 403, 802 | |
| 282. | Undated MOU Tempe | Disputed | Disputed | FRE 402, 403, 802 | |
| 283. | Undated Stebbins Handwritten note | Stipulated | Disputed | FRE 802 | |
| 284. | Petition for Award for Minor Children | Stipulated | Disputed | FRE 802 | |
| 285. | 2015-12-10 Willock Dec ISO Mot Stay Alt Security | Stipulated | Disputed | FRE 402, 403, 802 | |
| 286. | 2020-09-17 Gookin Dec ISO MSJ | Stipulated | Disputed | FRE 402, 403, 802 | |
| 287. | 2021-01-12 Statutory Warranty Deed | Stipulated | Disputed | FRE 402, 403, 802 | |
| 288. | 2021-01-19 Real Estate Excise Tax Aff. | Stipulated | Disputed | FRE 402, 403, 802 | |
| 289. | 2021-01-12 Cohen Opp to Mot for Receiver | Stipulated | Disputed | FRE 402, 403, 802 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| PLAINTIFF'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 290. | 2018-10-15 Email from C. Stebbins to M. Cohen and L.Cohen | Stipulated | Disputed | FRE 402, 403, 802 | |
| 291. | 01-12-2021 Decl. P. Ficca | Stipulated | Disputed | FRE 402, 403, 802 | |
| 292. | 01-15-2021 Hearing Transcript | Stipulated | Disputed | FRE 402, 403, 802 | |
| 293. | 03-26-2020 Mtn Alternative Security | Stipulated | Disputed | FRE 402, 403, 802 | |
| 294. | 06-11-2021 Dec L. Cohen | Stipulated | Disputed | FRE 402, 403, 802 | |
| 295. | 02-21-2017 Dec L. Cohen | Stipulated | Disputed | FRE 402, 403, 802 | |
| 296. | 03-26-2020 Dec L. Cohen | Stipulated | Disputed | FRE 402, 403, 802 | |

| UNITED STATES EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | 2020 1040 Individual Income Tax Return, Michael Cohen, DOJ-0006563-97 | Stipulated | Disputed | FRE 402, 403, 802 | |
| | Form 4340 Certificate of Official Record of Assessments, DOJ-007525-63 | Stipulated | Disputed | FRE 402, 403, 802 | |
| | June 22, 2022, NFLT, DOJ-007564-65 | Stipulated | Disputed | FRE 402, 403, 802 | |
| | Form 2373, Statement of Internal Revenue Taxes Due, DOJ-007670 | Stipulated | Disputed | FRE 402, 403, 802 | |

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 500 | 3M&C Developing LLC Agreement 1.23.1997 | | (CV) Stipulated \| (S&A) Stipulated | | |

PRE-TRIAL ORDER -- 48
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 501 | KT & MC JV AGREEMENT | | (CV) Stipulated \| (S&A) Stipulated | | |
| 502 | KT & MC LLC AGREEMENT | | (CV) Stipulated \| (S&A) Stipulated | | |
| 503 | Excerpt from Substitute Senate Bill 5110, dated 7/27/1997 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 504 | C&M CONSTRUCTION MANAGEMENT LLC AGREEMENT | | (CV) Stipulated \| (S&A) Stipulated | | |
| 505 | M&J REAL ESTATE INVESTMENT LLC AGREEMENT | | (CV) Stipulated \| (S&A) Stipulated | | |
| 506 | 3M&C Developing Transfer of Interest 2.1.2003 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 507 | HAWTHORNE HILL TWO LLC AGREEMENT | | (CV) Stipulated \| (S&A) Stipulated | | |
| 508 | BLUEBERRY FARMS LLC AGREEMENT | | (CV) Stipulated \| (S&A) Stipulated | | |
| 509 | DELTA DAWN DEVELOPING JV AGREEMENT | | (CV) Stipulated \| (S&A) Stipulated | | |
| 510 | Delta Dawn Developing LLC - Operating Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 511 | DELTA DAWN DEVELOPING LLC Modification and Addendum to LLC agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 512 | MC RUSTON LLC AGREEMENT | | (CV) Stipulated \| (S&A) Stipulated | | |
| 513 | Promissory Note in the amount of $15,000,000 between Point Ruston and James Weymouth | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 514 | Loan Agreement for $15,000,000 between Point Ruston and James Weymouth | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 515 | Guaranty Agreement between Cohen and Weymouth regarding $15,000,000 loan | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 516 | Statutory Warranty Deed, dated 1/21/2011 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 517 | Rainier Property Services Operating Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 518 | The LMC Family Trust | | (CV) Stipulated \| (S&A) Stipulated | | |
| 519 | Letters of Testamentry- GSM | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 520 | Palm Villa Investments LLC | | (CV) Stipulated \| (S&A) Stipulated | | |
| 521 | Court's Instructions to the Jury, filed in Pierce County Case Number 14-2-05136-6 on 9/21/2015 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403 \| (S&A) ER 402, 403 | |
| 522 | Special Verdict Form, entered in Pierce County Case Number 14-2-05136-6 on 9/21/2015 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403 \| (S&A) ER 402, 403 | |
| 523 | Deed of Trust, Twinstar, dated 9/23/2015 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 524 | Judgment on Verdict entered in Pierce County Superior Court Case No. 14-2-05136-6 on 10/9/2015 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 525 | MCMG LLC Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 526 | Stipulated Order Vacating Prior Orders, Approving Alternate Supersedeas Security, and Staying Enforcement of Judgment with excerpts of its exhibits, entered in Pierce County Case Number 14-2-05136-6 on 2/19/2016 | | (CV) Stipulated provided additional pleadings from this action are admitted \| (S&A) Stipulated provided additional pleadings from this action are admitted | | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 527 | POA-Palm Villa | | (CV) Stipulated \| (S&A) Stipulated | | |
| 528 | zzz_EI - Third Party Deposit Legal Order executed | | (CV) Stipulated \| (S&A) Stipulated | | |
| 529 | First Amendment to Operating Agreement - Palm Villa Investments, LLC_executed | | (CV) Stipulated \| (S&A) Stipulated | | |
| 530 | Palm Villa Investments - Purchase & Sale - Fully Executed 05112016 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 531 | Last Will and Testament of Michael Arthur Cohen, dated 12/02/2016 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 532 | M&J Real Estate Investment 2016 Tax Return Form 1065 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 533 | Mandate, executed 6/25/18 by the Court of Appeals Division II in Case No. 48233-9-11 and e-filed on the same date in Pierce County Superior Court Case No. 14-2-05136-6 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802 \| (S&A) ER 402, 403, 801, 802 | |
| 534 | Point Ruston Financial Package | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 535 | Judgment, entered in Pierce County Superior Court Case No.14-2-05136-6 on 7/20/2018 | | (CV) Stipulated \| (S&A) Stipulated | | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 536 | M&J Real Estate Investment 2017 Tax Return Form 1065 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 537 | 2017 Tax Return | | (CV) Stipulated \| (S&A) Stipulated | | |
| 538 | EIN - NPV, LLC (1) | | (CV) Stipulated \| (S&A) Stipulated | | |
| 539 | Bank Statement for McBride-Cohen Management Group LLC, dated 1-31-2019 | | (CV) Stipulated provided unredacted document is made available \| (S&A) Stipulated provided unredacted document is made available | | |
| 540 | Washington Secretary of State documens for PC Collections | | (CV) Stipulated \| (S&A) Stipulated | | |
| 541 | CR 2A Agreement, which was e-filed on 2/6/2019 in Pierce County Superior Court Case No. 14-2-05136-6. | | (CV) Stipulated provided additional pleadings from this action are admitted \| (S&A) Stipulated provided additional pleadings from | | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | this action are admitted | | |
| 542 | March 8, 2019 Pierce County Filing (14-2-05136-6) Motion to Enforce CR 2A Agreement and Dismiss Claims | | (CV) Stipulated provided additional pleadings from this action are admitted \| (S&A) Stipulated provided additional pleadings from this action are admitted | | |
| 543 | Motion to Enforce CR 2A Agreement and Dismiss Claims, which was e-filed in Pierce County Superior Court Case No. 14-2-05136-6 on 3/8/2019 | | (CV) Stipulated provided additional pleadings from this action are admitted \| (S&A) Stipulated provided additional pleadings from this action are admitted | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 544 | Pierce County Filing (14-2-05136-6) Assignment of Judgments | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | | |
| 545 | Assignment of Judgments, e-filed in Pierce County Superior Court Case No. 14-2-05136-6 on 4/12/2019 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | | |
| 546 | Mandate, executed by the Court of Appeals Division II in Case No. 52612-3-11 on 3/4/2019, and filed in Pierce Superior Court Case No. 14-2-05136-6 on 4/15/2019 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 547 | Certificate of Finality, executed by the Court of Appeals Division II in Case No. 52709-0-11 on 3/4/2019, and filed in Pierce County Superior Court Case No. 14-2-05136-6 on 4/15/2019 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 548 | Deed of trust, O Bee Credit Union, dated 6/19/2019 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 549 | Mandate, executed by the Court of Appeals Division II in Case No. 52122-9-11 on 8/15/2019, and e-filed in Pierce County Superior Court Case No. 14-2-05136-6 on 8/29/2019 | | (S&A) Stipulated | | |
| 550 | M&J Real Estate Investment 2018 Tax Return Form 1065 | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 551 | Promissory Note in the amount of $1,100,000 between Point Ruston and JLW Point Ruston Investments, LLC | | (CV) Stipulated provided related Guaranty Agreement dated 10/11/2019 regarding and Corporate Resolution of Point Ruston LLC dated 10/11/2019 are admitted \| (S&A) Stipulated provided related Guaranty Agreement dated 10/11/2019 regarding and Corporate Resolution of Point Ruston LLC dated 10/11/2019 are admitted | | |
| 552 | Guaranty Agreement by Michael Cohen, Loren Cohen, and JLW Point Ruston Investments, LLC reagrding $1,100,000 loan | | (CV) Stipulated See COHEN-0085\| (S&A) Stipulated See COHEN-0085 | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 553 | Final Judgment and Foreclosure Decree, entered in Pierce County Case Number 16-2-13153-6 on 3/6/2020 | (CV) Stipulated \| (S&A) Stipulated | (CV) Stipulated provided additional documents from this action are admitted \| (S&A) Stipulated provided additional documents from this action are admitted | (CV) ER 402, 403, 611, 801, 802, 805 \| (S&A) ER 402, 403, 611, 801, 802, 805 | |
| 554 | Amended Final Judgment and Foreclosure Decree, entered in Pierce County Case Number 16-2-13153-6 on 3/23/2020 | (CV) Stipulated \| (S&A) Stipulated | (CV) Stipulated provided additional documents from this action are admitted \| (S&A) Stipulated provided additional documents from this action are admitted | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 555 | Email from Timothy Batanian to Mike Cohen, Kyle Johnson, G Chester, Ryan Rehberg, Jill Nowogroski, Loren Cohen re Michael Cohen Spousal Equivalent Access Trust | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 801, ER 802, ER 805, ER 901, 902 | |
| 556 | Email from timothy Batanian to Mike Cohen, Kyle Johnson, Loren Cohen re Mike Cohen Letter | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 557 | Michael Cohen Medical Notes for 8/12/2020 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 558 | 3m 2020 balance sheet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 559 | 3m 2020 income statement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 560 | blueberry 2020 balance sheet (1) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 561 | blueberry 2020 income statement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 562 | BR RE 2020 BALANCE SHEET | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 563 | BR RE 2020 income statement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 564 | HH II balance sheet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 565 | HH II Income statement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 566 | KT 2020 balance sheet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 567 | KT 2020 income statement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 568 | mc ruston balance sheet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 569 | MJ RE balance sheet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 570 | MJ RE income statement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 571 | DELTA DAWN DEVELOPING LLC 08282020 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 572 | KT & MC DEVELOPING, LLC - Amended and Restated OpAgree | | (CV) Stipulated \| (S&A) Stipulated | | |
| 573 | M&J REAL ESTATE INVESTMENT LLC Amended & Restated Operating Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 574 | MC REAL ESTATE CONSULTANTS LLC Amended & Restated Operating Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 575 | NPV, LLC Operating Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 576 | CM-Balance Sheet-08.2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 577 | CM-Income Statement-08.2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 578 | DDawn 2020 balance sheet 220 (1) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 579 | DDawn 2020 income statement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 580 | MCCI-Balance Sheet-08.2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 581 | MCCI-Income Statement-2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 582 | MCRE - Balance Sheet-08.2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 583 | MCRE-Income Statement-2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 584 | M&J Real Estate Investment 2019 Tax Return Form 1065 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 585 | Order Granting Plaintiff's Motion for Preliminary Injunction, filed in PCSC No. 20-2-05913-2 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 586 | First Amended Agreement for Transfer of Remaining Interests in Limited Liability | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Company, Emails, draft agreements. | | | | |
| 587 | Email from Mike Cohen to Julie McBride re Settlement pay off and life insrauance, dated 10/9/2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901 \| (S&A) ER 402, ER 403, ER 408, ER 901 | |
| 588 | Statutory Warranty Deed, dated 10/14/2020 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 589 | 2019 Tax Return | | (CV) Stipulated \| (S&A) Stipulated | | |
| 590 | Quit Claim Deed, Amara, dated 10/16/2020 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 591 | Full Reconveyance, Twinstar, dated 10/30/2020 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 592 | Redline Compare of Draft to Final First Amended Agreement for Transfer of Remaining Interests in Limited Liability Company | | (CV) Stipulated \| (S&A) Stipulated | | |
| 593 | Email from Mike Cohen to Loren Cohen, Susan Cohen re: I am sharing '1st Amended 49 9% Transfer Agreement(3)' with you | | (CV) Stipulated \| (S&A) Stipulated | | |
| 594 | Email from Mike Cohen to Susan Cohen re: I am sharing '1st Amended 49 9% Transfer Agreement(3)' with you | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 595 | Full Reconveyance, O Bee Credit Union, dated 11/5/2020 | | (S&A) Stipulated | | |
| 596 | Photos of Mike Cohen | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 597 | H&P & Consult Notes by Joseph F. Ferry | | (CV) Stipulated , provided all pages from this visit are included and admitted\| (S&A) Stipulated , provided all pages from this visit are included and admitted | | |
| 598 | Order Admitting Will to Probate, Appointing Personal Representative, Waiving Bond, Appointing Probate Guardian Ad Litem for Minors, Authorizing Discovery, and Authorizing Continuance of Any Ongoing Business of Decedent, filed in Pierce County Superior Court Case No. 21-4-00122-9, dated 1/15/2021 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 599 | JP Morgan Statement for Acct Ending 6455 showing $5,000 transfer | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 600 | Affidavit of Publication - Ken Spurrell, filed in PCSC No. 21-4-00122-9 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 601 | PROJECT VILLA 4 INTERIOR PAINTING v2 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 602 | Settlement Agreement between Cohen Parties, Point Ruston Parties, and Thomsen Parties | | (CV) Stipulated provided additional pleadings from this action are admitted\| (S&A) Stipulated provided additional pleadings from this action are admitted | | |
| 603 | Unopposed Motion for Determination that Stipulated Judgment is Fair and Reasonable, filed in Pierce County Superior Court No 20-2-05437-8, dated 5/25/2021 | | (CV) Stipulated provided additional pleadings from this action are admitted\| (S&A) Stipulated provided additional pleadings from this action are admitted | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 604 | Personal Representative's Notice of Reasonable Hearing to Approve Settlement in Thomsen Litigation, filed in Pierce County Superior Court Case No. 21-4-00122-9, dated 5/26/2021 | | (CV) Stipulated provided additional pleadings from this action are admitted\| (S&A) Stipulated provided additional pleadings from this action are admitted | | |
| 605 | Corrected PR's Notice of Motion to Approve Reasonableness, filed in PCSC No. 21-4-00122-9 | | (CV) Stipulated provided additional pleadings from this action are admitted\| (S&A) Stipulated provided additional pleadings from this action are admitted | | |
| 606 | Pierce County Filing (20-2-05437-8) ORDER and Findings of Fact and Conclusions of Law on Motion for Determination that Stipulated Judgment is Fair and Reasonable | | (CV) Stipulated provided additional pleadings from this action are admitted\| (S&A) Stipulated provided additional pleadings from | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | this action are admitted | | |
| 607 | Email from Loren Cohen to Susan Cohen, Kyle Johnson, Stu Morgan re: Mexico Accounts | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 DMS \| (S&A) ER 801, ER 802, ER 901, 902 DMS | |
| 608 | Email from Loren Cohen to Kyle Johnson, Susan Cohen, Stu Morgan re Conflicts Waiver letter | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 609 | M&J Real Estate Investment 2020 Tax Return Form 1065 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 610 | IRS Form 1040 US Individual Tax Return for Michael Cohen for 2020, dated 10/15/2021 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 611 | Eamil from Loren Cohen to Susan Cohen, Kyle Johnson re: CWS Ruston | (CV) Disputed \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) DMS, ER 901, 902 \| (S&A) DMS, ER 901, 902 | |
| 612 | Accounting of $1,100,000 Promissory Note | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) DMS, ER 901, 902 \| (S&A) | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | DMS, ER 901, 902 | |
| 613 | Accounting of $15,000,000 Promissory Note | (CV) Disputed\| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) DMS, ER 901, 902 \| (S&A) DMS, ER 901, 902 | |
| 614 | Email from Susan Cohen to Loren Cohen re: CWS | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 402, ER 403, ER 901, 902 | |
| 615 | Email from Loren Cohen to Kyle Johnson, Susan Cohen re: CWS Capital Partners: New Documents Available - Your Quarterly Property Reports | (CV) Disputed \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) DMS, ER 901, 902 \| (S&A) DMS, ER 901, 902 | |
| 616 | Order Removing Loren Cohen as Personal Representative, filed in Pierce County Superior Court No. 21-4-00122-9 on 12/17/2021 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 617 | Sheriffs Return on Writ of Execution Real Property, filed in Pierce County Superior Court Case No. 14-2-05136-6 on 1/20/2022 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 618 | Pierce County Filing (21-4-00122-9) Order Appointing Successor Personal Representative | | (CV) Stipulated \| (S&A) Stipulated | | |
| 619 | Creditor's Claim by DLA Piper LLP, filed in PCSC No. 21-4-00122-9 | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 620 | 2020 Tax Return and Form K-1 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 621 | Loren Cohen's Individual Response to Report of Sucessor PR and Petition for Instructions, filed in Pierce County Superior Case No. 21-4-00122-9, dated 5/24/2022 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause, DMS \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause, DMS | |
| 622 | Declaration of Loren Cohen in support of Response to Report of Sucessor PR and Petition for Instructions, filed in Pierce County Superior Case No. 21-4-00122-9, dated 5/24/2022 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause, DMS \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause, DMS | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

|  | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 623 | PC Collections' Response to Report of SPR and Petition for Instructions, filed in Pierce County Superior Case No. 21-4-00122-9, dated 5/24/2022 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause, DMS \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause, DMS | |
| 624 | Receipt for Payment of SPR's Costs, filed in PCSC No. 21-4-00122-9 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 625 | Receipt for Payment of SPR's Fees, filed in PCSC No. 21-4-00122-9 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 626 | Receipt for Payment of Attorney Fees, filed in PCSC No. 21-4-00122-9 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 627 | Order Granting Motion 25 to Confirm Sheriffs Foreclosure Sale of Real Property, entered in Pierce County Superior Court 26 Case No. 14-2-05136-6 on 7/29/2022 | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 628 | Certified Mail Receipt and delivery confirmation showing delivery on the second attempt of Note for Motion Docket, Motion to Confirm Sheriffs Foreclosure Sale of Real Property and the Proposed Order Granting Motion to Confirm Sheriffs Fore closure Sale of Real Property in Pierce County Superior Court Case No. 14-2-05136-6 on August 2, 2022 to Carol Vaughn, Successor Personal Representative | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 629 | Dkt No. 147 Declaration of Ronald Bone executed 9/9/2022 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 701, 702; Pending MIL \| (S&A) ER 801, ER 801, ER 701, 702; Pending MIL | |
| 630 | Dkt 148 Declaration of Timothy Batanian executed 9/13/2022 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 701, 702; Pending MIL \| (S&A) ER 801, ER 802, ER 701, 702; Pending MIL | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 631 | Declaration of Curtis Stebbins, filed in Pierce County Superior Case No. 21-4-00122-9, dated 9/14/2022 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |
| 632 | Email from Vaughn to counsel attaching Johnson Subpoena. | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403 \| (S&A) ER 402, 403 | |
| 633 | Verified Estate Accounting By Personal Representative Loren Cohen, filed in PCSC No. 21-4-00122-9 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause, DMS \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause, DMS | |
| 634 | Declaration of Due Diligence by Loren Cohen (21-4-00122-9) | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) DMS \| (S&A) DMS | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 635 | Verified Estate Accounting by PR Loren Cohen, filed in PCSC No. 21-4-00122-9 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause, DMS \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause, DMS | |
| 636 | Notice of Withdrawal of Creditor's Claim by DLA Piper, filed in PCSC No. 21-4-00122-9 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 637 | Declaration of Carol Vaugn as SPR re Lack of Reliability of Valuation Reported on 2020-1040 Return, filed in PCSC No. 21-4-00122-9 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 638 | SPR's Petition to Abandon Title to Vehicles and Forego Marshalling, filed in PCSC No. 21-4-00122-9 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 639 | SPR's Notice of Sale of Claim, filed in PCSC No. 21-4-00122-9 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 640 | GAL's Response to Petition to Abandon Title to Vehicles and Forego Marshalling, filed in PCSC No. 21-4-00122-9 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |
| 641 | Status Report and Request to Continue Motions, filed in Pierce County Superior Case No. 21-4-00122-9, dated 3/30/2023 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |
| 642 | Email from Adrienne McEntee to Russell Knight re Mediation of payment of the Newcomer judgment - March 29, dated 3/30/2023 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker- | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | Feldman Doctrine; Full Faith and Credit Clause | |
| 643 | Opposition to Request to Continue Motions, filed in Pierce County Superior Case No. 21-4-00122-9, dated 3/30/2023 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |
| 644 | Transcript of Proceedings in Pierce County Superior Court No. 21-4-00122-9 re Motions, dated 3/31/2023 | (CV) Stipulated \| (S&A) Stipulated | | | |
| 645 | Opposition to Request to Continue Motions, filed in Pierce County Superior Case No. 21-4-00122-9, dated 3/31/2023 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 646 | ORDER Denying Motion to Sell Cause of Action Granting PR Authority to File Chapter 19.40 RCW Claim, and Ordering Briefing on Whether Authority Should be Granted to File Additional Claims, filed in PCSC No. 21-4-00122-9 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 647 | Email from Bruce Moen to Adrienne McEntee, Cory Johnson, Carol Vaughn re: Chen Estate reasoning | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |
| 648 | Order for the Appointment of a General Receiver, regarding Point Ruston Building 7, LLC, entered in Pierce County Case Number 23-2-05928-5 on 5/9/2023 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 649 | Order for the Appointment of a General Receiver, regarding PR Main Street Retail, LLC, entered in Pierce County | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Case Number 23-2-05937-4 on 5/9/2023 | | | | |
| 650 | Order for the Appointment of a General Receiver, regarding Point Ruston Phase IV, LLC, entered in Pierce County Case Number 23-2-05932-3 on 5/9/2023 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 651 | Order for the Appointment of a General Receiver, regarding Point Ruston Phase IV-15, LLC, entered in Pierce County Case Number 23-2-05934-0 on 5/9/2023 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 652 | Order for the Appointment of a General Receiver, regarding Point Ruston Phase IV-16, LLC, entered in Pierce County Case Number 23-2-05935-8 on 5/9/2023 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 653 | Written Consent of NPV, LLC - POA_executed | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 654 | Letter from Cory Johnson to Bruce Moen, Carol Vaughn re Estate of Michael Cohen | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause; ER 402, 403, ER 408 \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause; ER 402, 403, ER 408 | |
| 655 | A&R Operating Agreement for Palm Villa Investments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 656 | a_Palm Villa Investments - Purchase & Sale - Buyer executed 05112016 [complete package] | | (CV) Stipulated \| (S&A) Stipulated | | |
| 657 | Apostille A&R Operating Agreement - Palm Villa Investments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 658 | Apostille POA - Palm Villa Investments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 659 | POA - Palm Villa Investments 051623 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 660 | Apostille Articles of Organization - Palm | | (CV) Stipulated \| | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Villa Investments (5.17.23) | | (S&A) Stipulated | | |
| 661 | Apostille Certificate of Good Standing - Palm Villa Investment (5.17.23) | | (CV) Stipulated \| (S&A) Stipulated | | |
| 662 | BANORTE INSTRUCTION | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902; Document must be translated then authenticated \| (S&A) ER 611, 901, 902; Document must be translated then authenticated | |
| 663 | PAGO PREDIAL 22 MAYO | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902; Document must be translated then authenticated \| (S&A) ER 611, 901, 902; Document must be translated then authenticated | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 664 | Pago  690020241 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902; Document must be translated then authenticated \| (S&A) ER 611, 901, 902; Document must be translated then authenticated | |
| 665 | 4143-5104-2888 v 1, PVE - Loren Cohen's instruction to JHNH - LMC exec | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 666 | Order Denying  Point Ruston Phase IV's Mot for Revision and Order Appointing Receiver, filed in PCSC No. 23-2-05932-3 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 667 | Order Denying Point Ruston Phase IV-16's Motion for Revision and Order Appointing Receiver, filed in PCSC No. 23-2-05932-8 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Duplicate of 318 \| (S&A) Duplicate of 318 | |
| 668 | Order re Point Ruston Building 7's Motion for Revision and Order Appointing Receiver, filed in PCSC No. 23-2-05928-5 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 669 | Order Denying Point Ruston Main Street's Motion for Revision and | (CV) Stipulated \| | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Order Appointing Receiver, filed in PCSC No. 23-2-05937-4 | (S&A) Stipulated | | ER 402, 403, 611 | |
| 670 | Order Denying Point Ruston Phase IV-15's Motion for Revision and Order Appointing Receiver | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 671 | First Amendment to the Long-term Employee Compensation & Bonus Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 672 | Letter from the IRS to Carol Vaughn re: 2014 Form 709, dated 9/25/2023 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 673 | Letter from the IRS to Carol Vaughn re: 2015 Form 709, dated 9/25/2023 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 674 | Letter from the IRS to Carol Vaughn re: 2016 Form 709, dated 9/25/2023 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 675 | Letter from the IRS to Carol Vaughn re: 2018 Form 709, dated 9/25/2023 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 676 | Letter from the IRS to Carol Vaughn re: 2019 Form 709, dated 9/25/2023 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 677 | Letter from the IRS to Carol Vaughn re: 2020 Form 709, dated 9/25/2023 | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 678 | Plaintiff's Motion to Sever Cross and Counter Claims for Breach of Fiduciary Duty and to Consolidate with Probate Administration, filed in PCSC No 23-2-07988-0 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |
| 679 | Letter from Carol Vaughn to Caleb Hayashi re: Michael A. Cohen Estate | | (CV) Stipulated \| (S&A) Stipulated | | |
| 680 | Order for the Appointment of a General Receiver, regarding Century Condominiums, LLC, Point Ruston Phase II, LLC, Point Ruston Theatre, LLC, PR Building 11/9, LLC, PR Retail, LLC, The Shops at Point Ruston I, LLC, and Point Ruston General Construction, LLC, entered in Pierce County Case Number 23-2-11603-3 on 12/4/2023 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 681 | Plaintiff's Reply in Support of Motion to Sever Cross and Counter Claims for Breach of Fiduciary Duty and to Consolidate With Probate Administration, filed in PCSC No 23-2-07988-0 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |
| 682 | Loren cohen's Surreply to Plaintiff's Motion to Sever Cross and Counter Claims for Breach of Fiduciary Duty and to Consodliate with Probate Administration, filed in PCSC No 23-2-07988-0 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |
| 683 | Order Denying Plaintiff's Motion to Sever Cross and Counter Claims for Breach of Fiduciary Duty and to Consodliate with Probate Administration, filed in PCSC No 23-2-07988-0 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 684 | Findings of Fact and Conclusions of Law, entered in Pierce County | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Case Number 22-2-10332-4 on 3/29/2024 | | | ER 402, 403, 611 | |
| 685 | Order Appointing Custodial Receiver, regarding Point Ruston Owners Association, entered in Pierce County Case Number 24-2-05513-0 on 4/22/2024 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 686 | Order Appointing Custodial Receiver, filed in PSCS No. 20-2-05437-8 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 687 | PC Collections Responses to Newcomer's 1st Requests for Admission | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902 \| (S&A) ER 611, 901, 902 | |
| 688 | PC Collections Objs, Answers and Responses to Newcomer's 1st Interrogatories & Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902, DMS \| (S&A) ER 611, 901, 902, DMS | |
| 689 | Carol Vaughn's Answers to Loren Cohen's 1st Requests for Admission | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 403, 611, 901, 902 \| (S&A) ER 403, 611, 901, 902 | |
| 690 | Amara Cohen's Answers and Objections to Loren Cohen's First Requests for Admission, dated 5/13/2024 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902, DMS \| (S&A) ER 901, 902, DMS | |
| 691 | Susan Cohen's Answers and Objections to Loren Cohen's First Requests | (CV) Stipulated \| | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902 \| (S&A) | |

PRE-TRIAL ORDER -- 82
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | for Admission, dated 5/13/2024 | (S&A) Stipulated | | ER 611, 901, 902 | |
| 692 | USA's Objections and Responses to Loren Cohen's 1st Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 693 | Carol Vaughn's Objections and Responses to Loren Cohen's 1st Interrogatories & Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 704, 901, 902 \| (S&A) ER 704, 901, 902 | |
| 694 | Order for the Appointment of a General Receiver, regarding Point Ruston Office Building 5, LLC, entered in Pierce County Case Number 24-2-08038-0 on 6/6/2024 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 695 | Amara Cohen's Answers and Objections to Loren Cohen's 1st Interrogatories & Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902 \| (S&A) ER 611, 901, 902 | |
| 696 | Email from Lee Cohen to Adrienne McEntee re: Lawyer | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403 \| (S&A) ER 402, 403 | |
| 697 | Email from Lee Cohen to Adrienne McEntee re: South Pier | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) DMS \| (S&A) DMS | |
| 698 | Email from Lee Cohen to Adrienne McEntee re: update re meeting with opposing counsel | | (CV) Stipulated \| (S&A) Stipulated | | |
| 699 | Loren Cohen's Responses and Objections to Vaughn's | (CV) Stipulated \| | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902 \| (S&A) | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| Ex. # | DEFENDANT'S EXHIBITS Description | Authenticity | Admissibility | Objection | Admitted |
|---|---|---|---|---|---|
| | 1st Requests for Production | (S&A) Stipulated | | ER 611, 901, 902 | |
| 700 | Loren Cohen's Answers to Carol Vaughn's 1st Interrogatories | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902, DMS \| (S&A) ER 611, 901, 902, DMS | |
| 701 | Expert Report of Tom Bucknell dated 9/23/2024 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Daubert; ER 702, 703, 704 \| (S&A) Daubert; ER 702, 703, 704 | |
| 702 | Expert Report of Susan N. Gary dated 9/23/2024 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Daubert; ER 702, 703, 704 \| (S&A) Daubert; ER 702, 703, 704 | |
| 703 | Order for the Appointment of a General Receiver, regarding Point Ruston, LLC, entered in Pierce County Case Number 24-2-10970-1 on 9/23/2024 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 704 | Carol Vaughn's Responses to Loren Cohen's 3rd Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902 \| (S&A) ER 611, 901, 902 | |
| 705 | Amara Cohen's Answers and Objections to Loren Cohen's 2nd Requests for Admission | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 611, 901, 902 | |
| 706 | Susan Cohen's Answers and Objections to Loren Cohen's 2nd Requests for Admission | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 502, 901, 902 \| (S&A) ER 402, 403, 502, 901, 902 | |
| 707 | Susan Cohen's Answers and Objections to Loren Cohen's 2nd Interrogatories & Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902 \| (S&A) ER 611, 901, 902 | |
| 708 | Carol Vaughn's Responses to Loren Cohen's 2nd Requests for Admission | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 704, 901, 902 \| (S&A) ER 611, 704, 901, 902 | |
| 709 | Amara Cohen's Answers and Objections to Loren Cohen's 2nd Interrogatories & Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611, 901, 902 \| (S&A) ER 402, 403, 611, 901, 902 | |
| 710 | Loren Cohen's Responses to Newcomer's 1st Requests for Production to Loren Cohen Individually and Loren Cohen as Trustee of the LMC Family Trust | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611, 901, 902 \| (S&A) ER 402, 403, 611, 901, 902 | |
| 711 | Asarco, LLC Proof of Claim, filed in Pierce County Case Number | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | 24-2-10970-1 on 11/1/2024 | | | ER 402, 403, 611 | |
| 712 | Loren Cohen's Answers and Responses to Vaughn's 2nd Interrogatories & Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902 \| (S&A) ER 611, 901, 902 | |
| 713 | Rebuttal Report of Susan N Gary dated 11/15/2024 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Daubert; ER 702, 703, 704 \| (S&A) Daubert; ER 702, 703, 704 | |
| 714 | Appraisal Review Report of Kimberly Linebarger dated 11/22/2024 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Daubert; ER 702, 703, 704 \| (S&A) Daubert; ER 702, 703, 704 | |
| 715 | Expert Report of Elaine Peskind dated 11/22/2024 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Daubert; ER 702, 703, 704 \| (S&A) Daubert; ER 702, 703, 704 | |
| 716 | USA's Objections and Responses to Loren Cohen's 1st Interrogatories | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 801, 802, 805, 901, 902 \| (S&A) ER 611, 801, 802, 805, 901, 902 | |
| 717 | USA's Objections and Responses to Loren Cohen's 2nd Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 718 | Loren Cohen's Answers to Vaughn's 3rd Requests for Admission | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902 \| (S&A) ER 611, 901, 902 | |
| 719 | Loren Cohen's Answers to Vaughn's 2nd Requests for Admission | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611, 901, 902 \| (S&A) ER 402, 403, 611, 901, 902 | |
| 720 | Loren Cohen's Answers to Vaughn's 1st RFAs | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611, 901, 902 \| (S&A) ER 402, 403, 611, 901, 902 | |
| 721 | Loren Cohen's Answers and Objections to Newcomer's 1st Interrogatories and 2nd Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611, 901, 902 \| (S&A) ER 402, 403, 611, 901, 902 | |
| 722 | PC Collections Answers and Objections to Carol Vaughn's 1st Requests for Admission | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902 \| (S&A) ER 611, 901, 902 | |
| 723 | PC Collections Answers and Objections to Carol Vaughn's 1st RFPs | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611, 901, 902 \| (S&A) ER 402, 403, 611, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 724 | Loren Cohen's Responses to Vaughn's 3rd Requests for Production | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611, 901, 902 \| (S&A) ER 402, 403, 611, 901, 902 | |
| 725 | United States' Letter in Support of Motion to Remove Receiver, filed in Pierce County Case Number 24-2-10970-1 on December 18, 2024 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 611 \| (S&A) ER 402, 403, 611 | |
| 726 | Notice of Withdrawal of Creditor's Claim by William Newcomer, filed in Pierce County Superior Case No. 21-4-00122-9, dated 1/16/2025 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 727 | Loren Cohen's Oposition to Plaintiff's Motion to Sever Cross and Counter Claims for Breach of Fiduciary Duty and to Consolidate With Probate Administration, filed in PCSC No 23-2-07988-0 | (CV) Stipulated \| (S&A) Stipulated | (CV) Disputed \| (S&A) Disputed | (CV) Rooker-Feldman Doctrine; Full Faith and Credit Clause \| (S&A) Rooker-Feldman Doctrine; Full Faith and Credit Clause | |
| 728 | 3M&C Developing First Restated LLC Agreement 01.2001 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 729 | Medical Records for Michael Cohen from | | (CV) Stipulated \| | | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | 7/21/2014 through 2/2/2021 | | (S&A) Stipulated | | |
| 730 | Alaska Airlines transaction history from 1/1/2020 through 1/26/2021 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902 \| (S&A) ER 611, 901, 902 | |
| 731 | Terrell Marshall Law Group Attorneys' Fees from 7/11/2023 through 12/9/2024 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 403,403, 901, 902 \| (S&A) ER 403,403, 901, 902 | |
| 732 | Thompson Howle Vaughn Attorneys Fees for the period 1/10/2022 to 9/30/2024 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 733 | Bruce Moen attorneys' fees from 3/10/2022 to 10/28/2024 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 734 | BLUEBERRY FARMS II LLC AGREEMENT | | (CV) Stipulated \| (S&A) Stipulated | | |
| 735 | Email from Loren Cohen to Kyle Johnson re draft Cohen Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 736 | Draft Agreement for Transfer of Remaining Interests in Limited Liability Company | | (CV) Stipulated \| (S&A) Stipulated | | |
| 737 | Draft First Amended Agreement for Transfer of Remaining Interests in Limited Liability Company | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 738 | 4140-4376-3016 v 2, PVE - EP 44,941 (TRANSMISIÓN Y EXTINCIÓN) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902; Needs to be translated into English and authenticated \| (S&A) ER 611, 901, 902; Needs to be translated into English and authenticated | |
| 739 | 4156-0123-4517 v 1, PVE - EP 44,855 (PODER JOSE HIGINIO) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902; Needs to be translated into English and authenticated \| (S&A) ER 611, 901, 902; Needs to be translated into English and authenticated | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 740 | 44855 dup poder | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902; Needs to be translated into English and authenticated \| (S&A) ER 611, 901, 902; Needs to be translated into English and authenticated | |
| 741 | 44855 poder | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902; Needs to be translated into English and authenticated \| (S&A) ER 611, 901, 902; Needs to be translated into English and authenticated | |

PRE-TRIAL ORDER -- 91
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 742 | Conjunto Desarrollo Marina Mar, s.a. de C.V. Irrevocable Trust | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 611, 901, 902; Needs to be translated into English and authenticated \| (S&A) ER 611, 901, 902; Needs to be translated into English and authenticated | |
| 743 | 2017 Form K-1 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 744 | 2018 Tax Return | | (CV) Stipulated \| (S&A) Stipulated | | |
| 745 | 2018 form K-1 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 746 | 2019 Form K-1 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 747 | Email from Kyle Johnson to Mike Cohen Re: Have you received all info you need/requested? | | (CV) Stipulated \| (S&A) Stipulated | | |
| 748 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: LMC FAMILY TRUST | | (CV) Stipulated \| (S&A) Stipulated | | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 749 | Email from Kyle Johnson to Mike Cohen, Loren Cohen re: Trusts | | (CV) Stipulated \| (S&A) Stipulated | | |
| 750 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: Trusts | | (CV) Stipulated \| (S&A) Stipulated | | |
| 751 | Email from Kyle Johnson to Loren Cohen, Michael Cohen Re: Trusts | | (CV) Stipulated \| (S&A) Stipulated | | |
| 752 | Email from Kyle Johnson to Mike Cohren, Loren Cohen Re: LMC Family Trust | | (CV) Stipulated \| (S&A) Stipulated | | |
| 753 | Email from Loren Cohen to Kyle Johnson, Mike Cohen, Jim Scherbinske RE: Trusts, with attachments | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 754 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: Planning | | (CV) Stipulated \| (S&A) Stipulated | | |
| 755 | Email from Kyle Johnson to Loren Cohen re: Cohen Transfer Agreement, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 756 | Email from Loren Cohen to Kyle Johnson Re: Cohen Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 757 | Email from Loren Cohen to Kyle Johnson Re: Cohen Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 758 | Email from Kyle Johnson to Loren Cohen re: Cohen Transfer | | (CV) Stipulated \| | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Agreement, with attachment | | (S&A) Stipulated | | |
| 759 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Cohen Transfer Agreement 8/20, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 760 | Email from Kyle Johnson to Loren Cohen Re Cohen Transfer Agreement 8.20, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 761 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: Cohen Transfer Agreement 8/20 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 762 | Email from Loren Cohen to Kyle Johnson, Susan Cohen, Mike CohenNotes from the call | | (CV) Stipulated \| (S&A) Stipulated | | |
| 763 | Email from Kyle Johnson, Loren Cohen, Susan Cohen, Mike Cohen Re: Notes from the call | | (CV) Stipulated \| (S&A) Stipulated | | |
| 764 | Email from Kyle Johnson to Loren Cohen, Susan Cohen, Mike Cohen Re: Notes from the call | | (CV) Stipulated \| (S&A) Stipulated | | |
| 765 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: Notes from the call, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 766 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: Notes from the call | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 767 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: Notes from the call, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 768 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Successor Trustee Agreement, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 769 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: Notes from the call, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 770 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: Successor Trustee Agreement, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 771 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: Successor Trustee Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 772 | Email from Kyle Johnson to Loren Cohen, Michael Cohen Re: Draft of Mike's Will for review and comment, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 773 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Cohen will Kyle notes FYI | | (CV) Stipulated \| (S&A) Stipulated | | |
| 774 | Email from Loren Cohen to Susan Cohen Re: Draft of Mike's Will for review and comment, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 775 | Email from Susan Cohen to Loren Cohen Re: Draft of Mike's Will for review and comment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 776 | Email from Loren Cohen to Susan Cohen RE: Draft of Mike's Will for review and comment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 777 | Email from Kyle Johnson to Loren Cohen Re: Successor Trustee Agreement, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 778 | Email from Loren Cohen to Mike Cohen, Kyle Johnson Re: SUCCESSOR TRUSTEE AGREEMENT SEP 9 2020 FINAL.docx, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 779 | Email from Mike Cohen to Loren Cohen, Kyle Johnson Re: SUCCESSOR TRUSTEE AGREEMENT SEP 9 2020 FINAL.docx | | (CV) Stipulated \| (S&A) Stipulated | | |
| 780 | Email from Loren Cohen to Susan Cohen, Mike Cohen, Kyle Johnson Re: Successor Trustee Agreement - final, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 781 | Email from Mike Cohen, Loren Cohen, Susan Cohen, Kyle Johnson RE: Successor Trustee Agreement - final | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 782 | Email from Kyle Johnson to Loren Cohen, Susan Cohen, Mike Cohen Re: Successor Trustee Agreement - final | | (CV) Stipulated \| (S&A) Stipulated | | |
| 783 | Email from Susan Cohen to Loren Cohen Re: Successor Trustee Agreement - final | | (CV) Stipulated \| (S&A) Stipulated | | |
| 784 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: Successor Trustee Agreement - final | | (CV) Stipulated \| (S&A) Stipulated | | |
| 785 | Email from Mike Cohen to Kyle Johnson, Loren Cohen RE: Successor Trustee Agreement - final | | (CV) Stipulated \| (S&A) Stipulated | | |
| 786 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: Successor Trustee Agreement - final, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 787 | Email from Loren Cohen to Susan cohen RE: Successor Trustee Agreement - final | | (CV) Stipulated \| (S&A) Stipulated | | |
| 788 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: Mike's Will | | (CV) Stipulated \| (S&A) Stipulated | | |
| 789 | Email from Mike Cohen to Kyle Johnson, Loren Cohen, Susan Cohen RE: Mike's Will | | (CV) Stipulated \| (S&A) Stipulated | | |
| 790 | Email from Loren Cohen to Kyle Johnson, Mike Cohen, Susan Cohen RE: Mike's Will | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 791 | Email from Mike Cohen to Kyle Johnson, Loren Cohen RE: Mike's Will | | (CV) Stipulated \| (S&A) Stipulated | | |
| 792 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Mike's Will | | (CV) Stipulated \| (S&A) Stipulated | | |
| 793 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Mike's Will | | (CV) Stipulated \| (S&A) Stipulated | | |
| 794 | Email from Kyle Johnson to Loren Cohen Re: MAC UPDATED WILL REDLINES 09.16.2020, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 795 | Email from Loren Cohen to Kyle Johnson RE: MAC UPDATED WILL REDLINES 09.16.2020 | | (CV) Stipulated \| (S&A) Stipulated | | |
| 796 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: Mexico side agreement, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 797 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: Mexico side agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 798 | Email from Loren Cohen, Kyle Johnson, Mike Cohen RE: Mexico side agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 799 | Email from Kyle Johnson to Loren Cohen Re: MAC UPDATED WILL REDLINES 09.16.2020.pdf, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 800 | Email from Loren Cohen to Kyle Johnson RE: MAC UPDATED WILL REDLINES 09.16.2020.pdf, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 801 | Email from Kyle Johnson to Loren Cohen Re: MAC UPDATED WILL REDLINES 09.16.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 802 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: MAC UPDATED WILL REDLINES 09.16.2020.pdf, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 803 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: MAC UPDATED WILL REDLINES 09.16.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 804 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: MAC UPDATED WILL REDLINES 09.16.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 805 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: MAC UPDATED WILL REDLINES 09.16.2020.pdf, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 806 | Email from Mike Cohen to Loren Cohen, Kyle Johnson Re: MAC UPDATED WILL | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | REDLINES 09.16.2020.pdf | | | | |
| 807 | Email from Loren Cohen to Mike Cohen, Kyle Johnson RE: MAC UPDATED WILL REDLINES 09.16.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 808 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Mexico side agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 809 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: MAC UPDATED WILL REDLINES 09.16.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 810 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Mexico Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 811 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: MAC UPDATED WILL REDLINES 09.16.2020.pdf, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 812 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Mexico Mou, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 813 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Mexico Mou, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 814 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: MAC UPDATED WILL REDLINES 09.19.2020 RdLns.docx, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 815 | Email from Loren Cohen to Kyle Johnson, Mike Cohen Re: MAC UPDATED WILL REDLINES 09.19.2020 RdLns.docx | | (CV) Stipulated \| (S&A) Stipulated | | |
| 816 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: MAC UPDATED WILL REDLINES 09.19.2020 RdLns.docx | | (CV) Stipulated \| (S&A) Stipulated | | |
| 817 | Email from Mike Cohen to Loren Cohen, Kyle Johnson RE: MAC UPDATED WILL REDLINES 09.16.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 818 | Email from Kyle Johnson to Mike Cohen, Susan Cohen, Loren Cohen Re: Mexico Mou, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 819 | Email from Susan Cohen to Loren Cohen, Kyle Johnson, Mike Cohen Re: change to Successor Trustee Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 820 | Email from Kyle Johnson to Susan Cohen, Loren Cohen, Mike Cohen Re: change to Successor Trustee Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 821 | Email from Kyle Johnson to Susan Cohen, Loren Cohen, Mike Cohen Re: change to Successor Trustee Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 822 | Email from Kyle Johnson to Susan Cohen, Loren Cohen, Mike Cohen Re: Successor Trustee Agreement 9.28.20, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 823 | Email from Kyle Johnson, Loren Cohen, Mike Cohen Re: SUCCESSOR TRUSTEE AGREEMENT SEP 9 2020 FINAL.docx | | (CV) Stipulated \| (S&A) Stipulated | | |
| 824 | Email from Mike Cohen, Loren Cohen, Kyle Johnson, Susan Cohen Re: FINAL 4 ESTATE DOCS, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 825 | Email from Susan Cohen to Mike Cohen, Loren Cohen Re: FINAL 4 ESTATE DOCS | | (CV) Stipulated \| (S&A) Stipulated | | |
| 826 | Email from Susan Cohen to Mike Cohen, Loren Cohen Re: FINAL 4 ESTATE DOCS | | (CV) Stipulated \| (S&A) Stipulated | | |
| 827 | Email from Kyle Johnson to Mike Cohen, Loren Cohen, Susan Cohen re: Successor Trustee Agreement 9.28.20.docx, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 828 | Email from Loren Cohen to Kyle Johnson, Mike Cohen, Susan Cohen RE: Successor Trustee Agreement 9.28.20.docx, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 829 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: Successor Trustee Agreement 9.28.20.docx, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 830 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: Successor Trustee Agreement 9.28.20.docx, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 831 | Email from Kyle Johnson to Loren Cohen, Mike Cohen Re: Successor Trustee Agreement 9.28.20.docx | | (CV) Stipulated \| (S&A) Stipulated | | |
| 832 | Email from Loren Cohen to Kyle Johnson, Mike Cohen Re: Successor Trustee Agreement 9.28.20.docx | | (CV) Stipulated \| (S&A) Stipulated | | |
| 833 | Email from Kyle Johnson to Mike Cohen, Loren Cohen, Susan Cohen Re: Successor Trustee Agreement Exhibit A, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 834 | Email from Kyle Johnson to Mike Cohen, Loren Cohen, Susan Cohen re: Successor | | (CV) Stipulated \| (S&A) Stipulated | | |

PRE-TRIAL ORDER -- 103
3:23-cv-6142-TMC

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Trustee Agreement 9.28.20.docx, with attachment | | | | |
| 835 | Email from Susan Cohen to Loren Cohen Re: Tape, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 836 | Transcript of Audio Recording at COHEN 000540 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902, 1004; Recording speaks for itself \| (S&A) ER 901, 902, 1004; Recording speaks for itself | |
| 837 | Email from Loren Cohen to Mike Cohen, Kyle Johnson Re: Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 838 | Email from Mike Cohen to Loren Cohen, Kyle Johnson Re: Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 839 | Email from Loren Cohen to Mike Cohen, Kyle Johnson RE: Transfer Agreement, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 840 | Email from Kyle Johnson to Loren Cohen Re: Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 841 | Email from Kyle Johnson to Loren cohen Re: Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |

PRE-TRIAL ORDER -- 104
3:23-cv-6142-TMC

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 842 | Email from Loren cohen to Kyle Johnson RE: Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 843 | Email from Mike Cohen to Loren Cohen Re: Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 844 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 845 | Email from Kyle Johnson to Loren Cohen Re: Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 846 | Email from Kyle Johnson to Loren Cohen Re: Transfer Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 847 | Email from Loren Cohen to Susan Cohen, Mike Cohen Re: Successor Trustee Agreement, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 848 | Email from Susan Cohen to Loren Cohen, Michael Cohen Re: Successor Trustee Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 849 | Email from Loren Cohen to Kyle Johnson, Mike Cohen Re: Transfer Agreement amendment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 850 | Email from Susan Cohen to Loren Cohen, Mike Cohen re: Finalizing trustee successor agreement, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 851 | Email from Loren Cohen to Susan Cohe, Mike Cohen re: SUCCESSOR TRUSTEE AGREEMENT compared 10_8_2020.docx, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 852 | Email from Loren Cohen to Mike Cohen, Susan Cohen RE: CWS Capital Partners: New Documents Available - Your Quarterly Property Reports, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 853 | Email from Susan Cohen to Loren Cohen RE: CWS Capital Partners: New Documents Available - Your Quarterly Property Reports, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 854 | Email from Mike Cohen to Loren Cohen, Susan Cohen RE: CWS Capital Partners: New Documents Available - Your Quarterly Property Reports | | (CV) Stipulated \| (S&A) Stipulated | | |
| 855 | Email from Loren Cohen to Susan Cohen RE: CWS Capital Partners: New Documents Available - Your Quarterly Property Reports | | (CV) Stipulated \| (S&A) Stipulated | | |
| 856 | Email from Susan Cohen to Loren Cohen re: revised successor | | (CV) Stipulated \| | | |

PRE-TRIAL ORDER -- 106
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | agreement 10/12/2020, with attachments | | (S&A) Stipulated | | |
| 857 | Email from Loren Cohen to Susan Cohen, Mike Cohen RE: revised successor agreement 10/12/2020, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 858 | Email from Mike cohen to Susan Cohen, Loren Cohen re: Please DocuSign: FINAL MAC SUCCESSOR TRUSTEE AGREEMENT 10.13.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 859 | Email from Loren Cohen to Mike Cohen, Susan Cohen RE: Please DocuSign: FINAL MAC SUCCESSOR TRUSTEE AGREEMENT 10.13.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 860 | Email from Mike Cohen to Loren Cohen, Susan Cohen RE: Please DocuSign: FINAL MAC SUCCESSOR TRUSTEE AGREEMENT 10.13.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 861 | Email from Loren Cohen to Mike Cohen, Susan Cohen RE: Please DocuSign: FINAL MAC SUCCESSOR TRUSTEE AGREEMENT 10.13.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 862 | Email from Mike Cohen to Loren Cohen, Susan Cohen RE: Please DocuSign: FINAL MAC SUCCESSOR TRUSTEE AGREEMENT 10.13.2020.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 863 | Email from Susan Cohen to Karyn Marie Brandt, Mike Cohen, Loren Cohen, Spence Maryanne re: Closing sale of house and successor trust agreement, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 864 | Email from Mike Cohen to Susan Cohen re: FINAL 4 ESTATE DOCS, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 865 | Email from Susan Cohen to Loren Cohen, Kyle Johnson, Mike Cohen re: Finishing up Estate Documents (From Mike), with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 866 | Email from Loren Cohen to Susan Cohen, Kyle Johnson, Mike Cohen RE: Finishing up Estate Documents (From Mike), with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 867 | Email from Kyle Johnson to Loren Cohen, Susan Cohen, Mike Cohen Re: Finishing up Estate Documents (From Mike) | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 868 | Email from Susan Cohen to Kyle Johnson, Loren Cohen Re: Finishing up Estate Documents (From Mike) | | (CV) Stipulated \| (S&A) Stipulated | | |
| 869 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: Finishing up Estate Documents (From Mike), with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 870 | Email from Kyle Johnson to Loren Cohen, Michael Cohen re: Mike Will, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 871 | Email from Loren Cohen to Kyle Johnson, Mike Cohen Re: Mike Will | | (CV) Stipulated \| (S&A) Stipulated | | |
| 872 | Email from Kyle Johnson to Loren Cohen re: Sorry for mistake. Am watching football and drinking wine, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 873 | Email from Susan Cohen to Loren Cohen re: Mike's estate documents, with attachment | | (CV) Stipulated \| (S&A) Stipulated | | |
| 874 | Email from Mike Cohen to Loren Cohen, Kyle Johnson RE: Finishing up Estate Documents (From Mike) | | (CV) Stipulated \| (S&A) Stipulated | | |
| 875 | Email from Kyle Johnson to Mike Cohen, Loren Cohen Re: Finishing up Estate Documents (From Mike) | | (CV) Stipulated \| (S&A) Stipulated | | |
| 876 | Email from Loren Cohen to Kyle Johnson, Mike Cohen RE: Finishing up | | (CV) Stipulated \| | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Estate Documents (From Mike), with attachment | | (S&A) Stipulated | | |
| 877 | Email from Susan Cohen to Loren Cohen RE: CWS Capital Partners: New Documents Available - Your Quarterly Property Reports | | (CV) Stipulated \| (S&A) Stipulated | | |
| 878 | Email from Loren Cohen to Susan Cohen RE: CWS Capital Partners: New Documents Available - Your Quarterly Property Reports | | (CV) Stipulated \| (S&A) Stipulated | | |
| 879 | Email from Loren Cohen to Jim Scherbinske, Mike Cohen re: accounting for Cohen Buy-Out Agreement, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 880 | Email from Loren Cohen to Susan Cohen, Mike Cohen RE: CWS Capital Partners, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 881 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske Re: accounting for Cohen Buy-Out Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 882 | Email from Susan Cohen to Loren Cohen RE: CWS Capital Partners | | (CV) Stipulated \| (S&A) Stipulated | | |
| 883 | Email from Mike Cohen to Loren Cohen, Susan Cohen Re: Mexico MOU | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 884 | Email from Mike Cohen to Loren Cohen, Susan Cohen Re: CWS Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 885 | Email from Loren Cohen to Susan Cohen, Kyle Johnson RE: agreements, with attachments | | (CV) Stipulated \| (S&A) Stipulated | | |
| 886 | Email from Susan Cohen to Kyle Johnson, Loren Cohen Re: agreements | | (CV) Stipulated \| (S&A) Stipulated | | |
| 887 | Email from Mike Cohen to Brian Williams Re: Market awnings | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 888 | Email from Mike Cohen to Tracy Medina, Matt Cyr Re: Monthly Statement of Account | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 889 | Email from Mike Cohen to James Weymouth Re: Rebecca Bloom - Columbia Pacific | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 890 | Email from Mike Cohen to Jim Scherbinske Re: Building 7 Draw | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 891 | Email from Mike Cohen to Kayley Cole Re: The Market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 892 | Email from Mike Cohen to Jim Scherbinske. Hayley Cole, Yuchun Santory, Kareen Seerley, Loren Cohen  from Re: Olympia lighting bldg 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 893 | Email from Mike Cohen to Yuchun Santory, Jim Scherbinske Re: BOWERS CONSTRUCTION | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901 \| (S&A) ER 402, 403, 801, 802, 901 | |
| 894 | Email from Mike Cohen to Jim Scherbisnske Re: BOWERS CONSTRUCTION | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 802, 901, 902 \| (S&A) ER 402, 403, 802, 901, 902 | |
| 895 | Email from Mike Cohen to Keri Holland, Lee Cohen, Loren Cohen, Pisey Nhek, Octavio Muro-Lamas, Hayley Cole Re: Broken Mosiac | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | tile between Copperline & Baker | | | 801, 802, 901, 902 | |
| 896 | Email from Mike Cohen to Loren Cohen Fwd: Broken Mosaic tile between Copperline & Baker | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 897 | Email from Mike Cohen to Buster Baba Re: New sculpture | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 898 | Email from Mike Cohen to Jennifer Andlovec Re: July Draw Check? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 899 | Email from Mike Cohen to Robert Fredrick, Alex Wardi, Michael Foley Re: Point Ruston Store Equipment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 900 | Email from Mike Cohen to Jim Scherbinske, Halyley Cole Re: Olympia lighting bldg 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 901 | Email from Mike Cohen to Jim Scherbinske, Hayley Cole Fwd: Recessing Lighting in the Rainier Condos | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 902 | Email from Mike Cohen to Octavio Muro-Lamas, Keri Holland, Lee Cohen, Loren Cohen, Pisey Nhek, Hayley Cole Re: Broken Mosiac tile between Copperline & Baker | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 903 | Email from Mike Cohen to Russ Wickett, Hayley Cole Re: Mason lot 3 Blueberry proposal, budget and plans | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 904 | Email from Mike Cohen to Jim Scherbinske, Kareen Seerley, Hayley Cole Re: Lot 11 Marketplace | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 905 | Email from Mike Cohen to Russ Wickett, Hayley Cole Re: Mason lot 3 Blueberry proposal, budget and plans | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 906 | Email from Mike Cohen to Yuchun Santory Re: SIDING AT PARKING GARAGE.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 907 | Email from Mike Cohen to Brian WilliamsRe: MC Van | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 908 | Email from Mike Cohen to Brian WilliamsRe: MC Van | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 909 | Email from Mike Cohen to Yuchun Santory Re: SIDING AT PARKING GARAGE.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 910 | Email from Mike Cohen to Jim Scherbinske, Yuchun SantoryRe: Lot 11 Marketplace | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

PRE-TRIAL ORDER -- 115
3:23-cv-6142-TMC

ic31rj01hh

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 911 | Email from Mike Cohen to Brian Williams Re: MC Van | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 912 | Email from Mike Cohen to Russ Wickett, Hayley Cole Re: Mason lot 3 Blueberry proposal, budget and plans | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 913 | Email from Mike Cohen to Jim Scherbinske Hayley Cole Re: Point Ruston Payables | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 914 | Email from Mike Cohen to Loren Cohen Fwd: Amtrak: eTicket and Receipt for Your 08/10/2020 Trip - COHEN Party | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 915 | Email from Mike Cohen to Robert Fredrick Re: Grocery Store Equipment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 916 | Email from Mike Cohen to Hayley Cole, Robert Fredrick Fwd: #510 offer cover sheet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 917 | Email from Mike Cohen to Margo Hassklein Re: #510 offer cover sheet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 918 | Email from Mike Cohen to Loren Cohen, Dennis Greenwalt, Yuchun Santory Re: Signature requested on Agreement Document from CenturyLink"" | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 919 | Email from Mike Cohen to Deirdre Kurian, Amara Foster Re: Information on your Whitefish Trip Modifications: Amtrak: eTicket for Your 08/17/2020 Trip - COHEN Party | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 920 | Email from Mike Cohen to Robert Fredrick, Hayley Cole Re: Unit 510 ADA revision | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 921 | Email from Mike Cohen to Margo Hassklein Fwd: Unit 510 ADA revision | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 922 | Email from Mike Cohen to  Yuchun Santory, Bart JonesRe: SIDING AT PARKING GARAGE.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 923 | Email from Mike Cohen to Loren Cohen Fwd: Rainier Building | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 924 | Email from Mike Cohen to James L. Weymouth, Jim Korbein, Loren Cohen Re: Rainier Building | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 925 | Email from Mike Cohen to Yuchun Santory, Bart Jones Re: SIDING AT PARKING GARAGE.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 926 | Email from Mike Cohen to Jim Scherbisnke Fwd: Balances Bldg 11 lien | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 927 | Email from Mike Cohen to Amanda Johnson, Margo Hassklein, Hayley Cole, Robert Fredrick Re: Rainier 510 Amendment ADA Bathroom | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 928 | Email from Mike Cohen to Stacy Carkonen, Michael Foley, Hayley Cole Re: Wine Barrels in Magnusson | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 929 | Email from Mike Cohen to Brian Williams, Loren Cohen Re: Rainier Video | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 930 | Email from Mike Cohen to Yuchun Santory, Hayley Cole, Bart Jones Re: Only Oatmeal | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 931 | Email from Mike Cohen to Yuchun Santory, Hayley Cole, Bart Jones Grocery | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 932 | Email from Mike Cohen to Angie Lukecart Re: Building 7 Daily Logs for 08.06.20 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 933 | Email from Mike Cohen to Hayley Cole Fwd: Building 7 Daily Logs for 08.06.20 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 802, 802, 901, 902 \| (S&A) ER 402, 403, 802, 802, 901, 902 | |
| 934 | Email from Mike Cohen to Angie Lukecart, Bill Felker, Hayley Cole Re: Building 7 Daily Logs for 08.06.20 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 935 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole Re: checks to be signed - please approve | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 936 | Email from Mike Cohen to Angie Lukecart Re: Building 7 Daily Logs for 08.06.20 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 937 | Email from Mike Cohen to Jennifer Andlovec Re: checks to be signed - please approve | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 938 | Email from Mike Cohen to Yuchun Santory, Hayley Cole, Bart Jones Re: Only Oatmeal | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 939 | Email from Mike Cohen to Hayley Cole  Re: office window coverings | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 940 | Email from Mike Cohen to Jennifer Andlovec FW: Conference call Mike, Hayley and Jim re: Rainier upgrade & c.o. payments | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 941 | Email from Mike Cohen to Jim Scherbinske, Hayley Cole Conference call Mike, Hayley and Jim re: Rainier upgrade & c.o. payments | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 942 | Email from Mike Cohen to Russ Wickett Fwd: Cross Creek | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 943 | Email from Mike Cohen to Hayley Cole  Re: office window coverings | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 944 | Email from Mike Cohen to Hayley Cole  Re: pets at the new office | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 945 | Email from Mike Cohen to Hayley Cole  Re: Office partitions | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 946 | Email from Mike Cohen to Tracy Medina Fwd: Your card was shipped on August 11 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 947 | Email from Mike Cohen to Hayley Cole, Tracy Medina Re: MCCI Checks for Signature | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 948 | Email from Mike Cohen to Hayley Cole Re: pets at the new office | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 949 | Email from Mike Cohen to Tom Blakenship Re: Pierce Transit Letter Follow Up; Meeting 24-27th? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 950 | Email from Mike Cohen to Hayley Cole Re: Office partitions | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 951 | Email from Mike Cohen to Jim Scherbinske Fwd: MONEY | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 952 | Email from Mike Cohen to Hayley Cole, Michael Foley Re: Magnuson Equipment Bill of Sale for signature | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 953 | Email from Mike Cohen to Kareen Seerley, Jim Scherbinske Re: MONEY | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 954 | Email from Mike Cohen to Kareen Seerley Re: MONEY | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 955 | Email from Mike Cohen to Hayley Cole, Eric Raygoza Safloks at current office | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 956 | Email from Mike Cohen to Yuchun Santory Fwd:release of SC retention | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 957 | Email from Mike Cohen to Bart Jones, Stacy Carkonen, Hayley Cole, Brian Status upstairs market TCO? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 958 | Email from Mike Cohen to Hayley Cole  Re: Safloks at current office | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 959 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole Re: checks to be stamped - please approve | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 960 | Email from Mike Cohen to Russ Wickett, Hayley Cole Re: Nisqually Bluff | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 961 | Email from Mike Cohen to Robert Fredrick, Amanda Johnson Design meeting with ADA co N do buyer | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 962 | Email from Mike Cohen to Robert Fredrick, Amanda Johnson Re: Design meeting with ADA co N do buyer | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 963 | Email from Mike Cohen to Jim Scherbinske, Penny Harp, Travis Harp, Kareen Seerley, Julie Ysebaert Re: MONEY | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 964 | Email from Mike Cohen to Deirdre Kurian Re: Information on your Whitefish Trip Modifications: COHEN Party - Monday, August 31st - Sunday, September 6th | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 965 | Email from Mike Cohen to Amara Foster Fwd: Information on your Whitefish Trip Modifications: COHEN Party - Monday, August 31st - Sunday, September 6th | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 966 | Email from Mike Cohen to Robert Fredrick Re: review grocery store equipment list | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 967 | Email from Mike Cohen to James L. Weymouth, Jim Korbein, Loren | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Cohen Re: Rainier Building | | | (S&A) ER 402, 403, 901, 902 | |
| 968 | Email from Mike Cohen to Hayley Cole, Loren Cohen Re: work from home | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 969 | Email from Mike Cohen to Hayley Cole, Loren Cohen, Tracy Medina Re: work from home | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 970 | Email from Mike Cohen to Jim Scherbinske Status Edward Jones | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 971 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen Re: Status Edward Jones | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 972 | Email from Mike Cohen to Kareen SeerleyStatus DM KELLY? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 973 | Email from Mike Cohen to Lee Cohen, Kyle JohnsonFwd: Cohen Transfer Agreement 8/20 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 974 | Email from Mike Cohen to Hayley Cole  Pls call Kelly | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 975 | Email from Mike Cohen to Russ Wickett, Tracy Medina, Hayley Cole Re: Molitor Authorization | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 976 | Email from Mike Cohen to Jerry Korum, Loren Cohen River Road - Point Ruston | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 977 | Email from Mike Cohen to Loren Cohen, Denny Eliason Re: Waterwalk evangelicals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 978 | Email from Mike Cohen to Vanessa Ray GTH - Statute of Limitations Expiration (Malpractice) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 979 | Email from Mike Cohen to Michael Foley, Loren Cohen, Stacy Carkonen, Yuchun Santory, Robert Fredrick Re: Summary | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | of meeting with Alex Wardi today | | | 402, 403, 901, 902 | |
| 980 | Email from Mike Cohen to Tracy Medina, Loren Cohen, Hayley Cole, Russ WickettRe: Property in Question | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 981 | Email from Mike Cohen to Loren Cohen, Hayley Cole, Jim Scherbinske Fwd: Point Ruston Market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 982 | Email from Mike Cohen to Loren Cohen, Hayley Cole Re: Premiere mortgage | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 983 | Email from Mike Cohen to Jennifer Andlovec Rec: checks to be signed | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 984 | Email from Mike Cohen to Kareen Seerley, Jim Scherbisnke, Melissa Edwards, Tracy Medina, Loren Cohen Re: Edwards Jones TI payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 985 | Email from Mike Cohen to Russ Wickett Dr. JASON WANG | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 986 | Email from Mike Cohen to Hayley Cole Re: point ruston market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 987 | Email from Mike Cohen to Hayley Cole Re: Public Market upper floor | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 988 | Email from Mike Cohen to Russ Wickett Re: Dr. JASON WANG | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 989 | Email from Mike Cohen to Hayley Cole, Loren Cohen Re: Grocer | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 990 | Email from Mike Cohen to Jim Scherbinske, Melissa Edwards, Rod McCarten, Kareen Seerley, Loren Cohen Re: SCP Statement of | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Customer Account Position | | | | |
| 991 | Email from Mike Cohen to Tracy Medina, Jim Scherbinske, Melissa Edwards, Kareen Seerley, Loren Cohen Re: Edwards Jones TI payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 992 | Email from Mike Cohen to Tracy Medina Re: Edwards Jones TI payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 993 | Email from Mike Cohen to Deidre KurianFwd: CHUBB ALERT - Your billing statement is available for account 694236XXXXXX001P | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 994 | Email from Mike Cohen to Stacy Carkonen, Michael Foley, Hayley Cole Conf call with Mike Cohen re: grocery store | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 995 | Email from Mike Cohen to Loren Cohen, Hayley Cole Re: Premiere mortgage | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 996 | Email from Mike Cohen to Yuchun Santory, Rod McCarten, Hayley Cole Re: Past due invoices | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 997 | Email from Mike Cohen to Yuchun Santory, Hayley Cole Conference Call Hayley and Yuchun re: market and bldg 7 fintek trim issues | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 998 | Email from Mike Cohen to Susan Thomas Conference Call Hayley and Yuchun re: market and bldg 7 fintek trim issues | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 999 | Email from Mike Cohen to Hayley Cole Conference Call Hayley and Yuchun re: market and bldg 7 fintek trim issues | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1000 | Email from Mike Cohen to T&B FosterRe: Email | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1001 | Email from Mike Cohen to Russ WickettRe: Dr. JASON WANG | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1002 | Email from Mike Cohen to Michael Foley, Hayley ColeRe: invoice for tenant improvements - Owens Meats | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1003 | Email from Deirdre Kurian on healf of Mike Cohen to Hayley Cole FW: FW: Bld 6 GenCare | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1004 | Email from Deirdre Kurian on healf of Mike Cohen to Hayley ColeFW: FW: building 6 payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1005 | Email from Mike Cohen to Hayley Cole, Yuchun Santory, Bill Felker Building 7 conference call | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1006 | Email from Mike Cohen to Susan Thomas Building 7 conference call | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1007 | Email from Mike Cohen to Hayley Cole Building 7 conference call | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1008 | Email from Mike Cohen to Michael Foley, Loren Cohen, Hayley Cole Re: * EXTERNAL SENDER * Kobrew Bill of Sale | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1009 | Email from Mike Cohen to Victoria Willing, Loren Cohen, Lee Cohen, Terri Escritor, Stacy Carkonen Re: Public Market parking | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1010 | Email from Mike Cohen to Jennifer Andlovec Rainier | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1011 | Email from Mike Cohen to Deidre Kurian Re: Paid: FW: Your Account With Chuck Sullivan Exterminators | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1012 | Email from Mike Cohen to Brian Williams, Hayley Cole Re: Marketing | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1013 | Email from Mike Cohen to Brian Williams, Hayley Cole Re: Marketing | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1014 | Email from Mike Cohen to Hayley Cole, Russ WickettRe: loan agreement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1015 | Email from Mike Cohen to Brian Williams Re: TEST: Live The Waterfront Dream at Point Ruston - Learn More About Our New Village on Main Apartments | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1016 | Email from Mike Cohen to Robert Fredrick, Yuchun Santory, Bart Jones Re: demo kitchen | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
|---|---|---|---|---|---|
| **DEFENDANT'S EXHIBITS** | | | | | |
|  |  |  |  | 402, 403, 801, 802, 901, 902 |  |
| 1017 | Email from Mike Cohen to Melissa Edwards,Jim Scherbinske Re: Tri Star Const. Late Invoices | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 |  |
| 1018 | Email from Mike Cohen to Hayley Cole Fwd: Tri Star Const. Late Invoices | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 |  |
| 1019 | Email from Mike Cohen to Brian Williams Re: Marketing | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 |  |
| 1020 | Email from Mike Cohen to Mike Cohen, Jennifer Andlovec, Hayley Cole Re: please approve - checks to be signed | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 |  |
| 1021 | Email from Mike Cohen to Russ Wickett Re: Stark Power Bill | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, |  |

PRE-TRIAL ORDER -- 136
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1022 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen Re: Cash Needs | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1023 | Email from Mike Cohen to Loren Cohen Re: Questions | | (CV) Stipulated \| (S&A) Stipulated | | |
| 1024 | Email from Mike Cohen to Jim Scherbinske, Melissa Edwards, Loren Cohen Re: Aug 2020 invoice(s) HR | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1025 | Email from Mike Cohen to Jim Korbein, Jim Scherbinske, Hayley Cole, Emmet Boyle Re: DMK Checks | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1026 | Email from Mike Cohen to Jim Scherbinske Re: Vacation | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1027 | Email from Mike Cohen to Yuchun Santory, Hayley Cole, Loren Cohen Re: Building Eleven | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1028 | Email from Mike Cohen to Yuchan Santory Re: Building Eleven | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 802, 901, 902 \| (S&A) ER 402, 403, 802, 901, 902 | |
| 1029 | Email from Mike Cohen to Yuchan Santory , Hayley Cole Canceled: KT and Sons conf. call w/Yuchun and Mike | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1030 | Email from Mike Cohen to Hayley Cole KT and Sons conf. call w/Yuchun and Mike | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1031 | Email from Mike Cohen to Yuchan Santory , Hayley Cole KT and Sons conf. call w/Yuchun and Mike | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1032 | Email from Mike Cohen to Lesley Churchwell and all users at Mcconstruction Re: Parking | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1033 | Email from Mike Cohen to Michael Foley Re: Parking | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1034 | Email from Mike Cohen to Russ Wickett Re: Dr. JASON WANG | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1035 | Email from Mike Cohen to Stacy Carkonen, Hayley Cole The barrels | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1036 | Email from Mike Cohen to Yuchan Santory, Hayley Cole Fwd: 8072 YS BALANCE LEVEL 9.13.2020.xlsx | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1037 | Email from Mike Cohen to Yuchan Santory Re: 8072 YS BALANCE LEVEL 9.13.2020.xlsx | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1038 | Email from Mike Cohen to Yuchan Santory Re: 8072 YS BALANCE LEVEL 9.13.2020.xlsx | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1039 | Email from Mike Cohen to Russ Wickett, Loren Cohen status | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1040 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen, Lee Cohen, Hayley Cole Re: Check for Anthem Giftcards | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1041 | Email from Mike Cohen to Victoria Willing, Loren Cohen, Jim Scherbinske Re: C&M 4710 credit card on BoA | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1042 | Email from Mike Cohen to Karen Seerley, Yuchun Santory Re: Stegin Retention Approval Needed | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1043 | Email from Mike Cohen to Jennifer Andlovec Re: C&M 4710 credit card on BoA | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1044 | Email from Mike Cohen to Loren Cohen Re: Follow up | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1045 | Email from Mike Cohen to Jim Scherbinske, Melissa Edwards Re: 1037184 POINT RUSTON LLC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1046 | Email from Mike Cohen to Hayley Cole, Victoria Willing, Vanessa Ray, Loren Cohen, Jim Scherbinske Re: Point Ruston-Edward Jones Space(s) A & B | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1047 | Email from Mike Cohen to Hayley Cole, Victoria Willing, Vanessa Ray, Loren Cohen, Jim Scherbinske Re: Point Ruston-Edward Jones Space(s) A & B | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1048 | Email from Mike Cohen to Jim Scherbisnke, Melissa Edwards Re: 1037184 POINT RUSTON LLC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1049 | Email from Mike Cohen to Amara Foster Fwd: Acct. #110773: Welcome To The HomePay Family, Mike Cohen! (Case #3355334) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1050 | Email from Mike Cohen to Hayley Cole, Vanessa Ray, Loren Cohen, Jim Scherbinske Re: Point Ruston-Edward Jones Space(s) A & B | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1051 | Email from Mike Cohen to Jim Scherbisnke, Melissa Edwards Re: | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | 1037184 POINT RUSTON LLC | | | (S&A) ER 402, 403, 901, 902 | |
| 1052 | Email from Mike Cohen to Deidre Kurian, Tracy Medina Re: 2013 Jeep Compass Registration | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1053 | Email from Mike Cohen to Hayley Cole Re: GenCare Change Orders Invoice 15423.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1054 | Email from Mike Cohen to Jim Scherbinske, Melissa Edwards Re: 1037184 POINT RUSTON LLC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1055 | Email from Mike Cohen to Jim Scherbinske Re: 1037184 POINT RUSTON LLC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1056 | Email from Mike Cohen to Michael Foley, Hayley Cole Re: Cow Chip Cookies for Magnuson Space | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1057 | Email from Mike Cohen to Hayley Cole Any Verizon tore on market update | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1058 | Email from Mike Cohen to Hayley Cole Re: Any Verizon tore on market update | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1059 | Email from Mike Cohen to Michael Foley  Page Arizona | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1060 | Email from Mike Cohen to Mike Cohen, Loren Cohen, Hayley Cole, Deidre Kurian Re: Any Verizon tore on market update | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1061 | Email from Mike Cohen to Hayley Cole Re: Century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1062 | Email from Mike Cohen to Jim Scherbinske Re: Point Ruston, LLC 1065 2019 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1063 | Email from Mike Cohen to Jim Scherbinske RE: Point Ruston, LLC 1065 2019 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1064 | Email from Mike Cohen to Yuchun Santory, Kareen Seerley, Jennifer Andlovec RE: Stegin Retention Approval Needed | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1065 | Email from Mike Cohen to Victoria Willing FW: Pay To Account Added to Online Banking | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1066 | Email from Mike Cohen to Lee Cohen, Loren Cohen, Michael Foley RE: FARRELLIS Patio Fencing & tenting | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1067 | Email from Mike Cohen to Brian Williams RE: newsletter - draft attached | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1068 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske RE: Edward Jones Delivery Notice | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1069 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske RE: Edward Jones Delivery Notice | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1070 | Email from Mike Cohen to Loren Cohen Fwd: Info for Amara for Name change | (CV) Stipulated \| (S&A) Stipulated | | | |
| 1071 | Email from Mike Cohen to Russ Wickett, Loren Cohen Re: status | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1072 | Email from Mike Cohen to Russ Wickett, Loren Cohen Re: status | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1073 | Email from Mike Cohen to Hayley Cole RE: Century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1074 | Email from Mike Cohen to Loren Cohen, Tracy Medina FW: Edward Jones Delivery Notice | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1075 | Email from Mike Cohen to Tracy Medina Re: Edward Jones Delivery Notice | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1076 | Email from Mike Cohen to Jennifer Andlovec, Tracy Medina, Jim Scherbinske, Loren Cohen RE: Edward Jones Delivery Notice | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1077 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen, Tracy Medina RE: Edward Jones AP | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1078 | Email from Mike Cohen to Angie Lukecart, Hayley Cole RE: Building 7 Daily Log for 09.14.20 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1079 | Email from Mike Cohen to Angie Lukecart, Hayley Cole RE: Building 7 Daily Log for 09.14.20 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403,801, 802, 901, 902 \| (S&A) ER 402, 403,801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1080 | Email from Mike Cohen to Michael Foley, Loren Cohen, Hayley Cole, Jim Scherbinske RE: * EXTERNAL SENDER * FW: Magnuson Bill of Sale for signature | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1081 | Email from Mike Cohen to Deirdre Kurian RE: Please review/approve - Lost Tabs Affidavit | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1082 | Email from Mike Cohen to Michael Foley FW: Banner Bank Wire | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1083 | Email from Mike Cohen to Jim Scherbinske, Haley Cole RE: Checks | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1084 | Email from Mike Cohen to Jim Scherbinske, Haley Cole RE: Sewer Connection Fee for Taco Street - Check request | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1085 | Email from Mike Cohen to Julie Bernstein, Jennifer Andlovec, Hayley Cole, Rainer Design, Katy Porer, Brian Williams RE: Updated Rainier Sales | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

PRE-TRIAL ORDER -- 147
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1086 | Email from Mike Cohen to Hayley Cole RE: Sewer Connection Fee for Taco Street - Check request | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1087 | Email from Mike Cohen to Hayley Cole, Jim Scherbinske RE: Sewer Connection Fee for Taco Street - Check request | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1088 | Email from Mike Cohen to Hayley Cole, Loren Cohen RE: model units for photoshoot | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1089 | Email from Mike Cohen to Hayley Cole, Loren Cohen FW: model units for photoshoot | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1090 | Email from Mike Cohen to Angie Lukecart, Bill Felker, Hayley Cole RE: Building 7 Daily Log for 09.14.20 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1091 | Email from Mike Cohen to Yuchun Santory, Kareen SeerleyRE: BUILDING 11 MARKET - SUBCONTRACT PROCEDURE FOR TI | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1092 | Email from Mike Cohen to Bill Felker, Jim Scherbinske RE: AP Bldg 6 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1093 | Email from Mike Cohen to Bill Felker RE: AP Bldg 6 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1094 | Email from Mike Cohen to Kareen Seerley, Yuchun Santory, Bill Felker RE: TI Spaces Building 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1095 | Email from Mike Cohen to Jim Scherbinske, Bill Felker RE: AP Bldg 6 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1096 | Email from Mike Cohen to Hayley Cole, Bill Felker RE: Bldg 7 appliance delivery | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1097 | Email from Mike Cohen to Hayley Cole RE: Bldg 7 appliance delivery | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1098 | Email from Mike Cohen to Hayley Cole RE: Bldg 7 appliance delivery | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1099 | Email from Mike Cohen to Kris Kammerer, Hayley Cole, Yuchun Santory, Rod McCarten, Steve Chisam, Paul Vance, Melissa Edwards, Loren Cohen RE: Bldg 4 - Daily Log | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1100 | Email from Mike Cohen to Loren Cohen FW: Bldg 4 - Daily Log | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1101 | Email from Mike Cohen to Michael Foley, Hayley Cole RE: Tenant Executed leases to sign | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1102 | Email from Mike Cohen to Yuchun Santory, Jim Scherbinske, Kareen Seerley, Bill Felker, Hayley Cole, Rod McCarten, Loren Cohen RE: PMB Final Unconditional Releases | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1103 | Email from Mike Cohen to Hayley Cole, Yuchun Santory, Jim Scherbinske, Kareen Seerley, Bill Felker, Rod McCarten, Loren Cohen RE: PMB Final Unconditional Releases | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1104 | Email from Mike Cohen to Michael Foley RE: Magnuson deal update | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1105 | Email from Mike Cohen to Michael Foley RE: Magnuson deal update | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1106 | Email from Mike Cohen to Yuchun Santory RE: GO TO MEETING WITH MIKE | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1107 | Email from Mike Cohen to Yuchun Santory, Jim Scherbinske RE: BUILDING 7 - RYAN ANDERSON - REQUEST FOR DRAW 10K (PUNCHING UNITS) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1108 | Email from Mike Cohen to Julie Bernsten, Brian Williams  RE: Updated Rainier Sales | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1109 | Email from Mike Cohen to Brian Williams, Hayley Cole RE: Construction Update on the Waterfront! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1110 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole RE: please approve - checks to be signed | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1111 | Email from Mike Cohen to Hayley Cole, Brian Williams RE: Sign Application for Premier Mortgage | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1112 | Email from Mike Cohen to Yuchun Santory RE: CASEY MEETING WITH MIKE | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1113 | Email from Mike Cohen to Jim Scherbinske, Yuchun Santory RE: BUILDING 7 - RYAN ANDERSON - REQUEST FOR DRAW 10K (PUNCHING UNITS) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1114 | Email from Mike Cohen to Hayley Cole, Loren Cohen, Jim Scherbinske RE: office furniture getting paid | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1115 | Email from Mike Cohen to Hayley Cole, Loren Cohen, Jim Scherbinske Re: office furniture getting paid | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1116 | Email from Mike Cohen to Deirdre Kurian RE: HP Account Issue RE: Case number 5053689043 has been created CRM:0000498883004 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1117 | Email from Mike Cohen to Hayley Cole, Loren Cohen, Jim Scherbinske RE: office furniture getting paid | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1118 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen RE: Stegin Concrete | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1119 | Email from Mike Cohen to Hayley Cole RE: Any updates | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1120 | Email from Mike Cohen to Hayley Cole, Loren Cohen, Jim Scherbinske RE: miles payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1121 | Email from Mike Cohen to Mike Cohen FW: Unconditional, Final lien releases – Point Ruston - Gen-Care Senior Living | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1122 | Email from Mike Cohen to Amara Foster FW: GOTR Starts NEXT WEEK - There is still time to register! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1123 | Email from Mike Cohen to Jim Scherbinske, Hayley Cole RE: miles payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1124 | Email from Mike Cohen to Jim Scherbinske, Loren CohenRE: Stegin Concrete | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1125 | Email from Mike Cohen to Melissa Edwards, Jim Scherbinske RE: Olympia Lighting Center - Building 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1126 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske, Melissa Edwards RE: Olympia Lighting Center - Building 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1127 | Email from Mike Cohen to Hayley Cole RE: finishes for rainier | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1128 | Email from Mike Cohen to Deirdre Kurian, Loren Cohen, Yuchun Santory, Hayley Cole RE: Point Ruston | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1129 | Email from Mike Cohen to Jim Scherbinske, Yuchun Santory, Hayley Cole RE: BUILDING 7 - RYAN ANDERSON - REQUEST FOR DRAW | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | 10K (PUNCHING UNITS) | | | | |
| 1130 | Email from Mike Cohen to Deirdre Kurian, Loren Cohen, Yuchun Santory, Hayley Cole RE: Point Ruston | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1131 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske RE: Stegin Concrete | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1132 | Email from Mike Cohen to Yuchun Santory RE: BUILDING 7 - RYAN ANDERSON - REQUEST FOR DRAW 10K (PUNCHING UNITS) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1133 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske, Jennifer Andlovec, Hayley Cole RE: Stegin Concrete | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1134 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen, Jim Scherbinske, Hayley Cole Re: Stegin Concrete | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1135 | Email from Mike Cohen to Matt Cyr Grocer | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1136 | Email from Mike Cohen to Michael Foley, Dale Scott, Loren Cohen Re: Project near Astoria | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1137 | Email from Mike Cohen to Dale Scott, Ian Thomas, Michael Foley, Loren Cohen Re: Project near Astoria | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1138 | Email from Mike Cohen to Kareen Seerley, Jim Scherbinske Please send current status on lot 6 unconditional final releases | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1139 | Email from Mike Cohen to Lee Cohen, Loren Cohen Site observation | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1140 | Email from Mike Cohen to Yuchun Santory, Keith Daniel, Loren Cohen, Matt Cyr Silver Cloud view cooridor | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1141 | Email from Mike Cohen to Kareen Seerley, Jim Scherbinske, Tracy Medina, Yuchun Santory Re: TI contracts for | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1142 | Email from Mike Cohen to Hayley Cole Market misc | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1143 | Email from Mike Cohen to Hayley Cole, Yuchun Santory TI at lot 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1144 | Email from Mike Cohen to Yuchun Santory, Kareen Seerley, Jim Scherbinske, Tracy Medina  Re: TI contracts for | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1145 | Email from Mike Cohen to Tracy Medina Read: Pat Wilber | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1146 | Email from Mike Cohen to Brian Williams Fwd: Updated Rainier Sales | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1147 | Email from Mike Cohen to Brian Williams Re: Updated Rainier Sales | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1148 | Email from Mike Cohen to Jim Weymouth, Jim Korbein, Loren Cohen Rainier non waterfront units | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1149 | Email from Mike Cohen to Hayley Cole RE: Market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1150 | Email from Mike Cohen to Rod McCarten, Bill Felker, Hayley Cole, Yuchun Santory, Kareen Seerley FW: Bldg 6 Unconditionals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1151 | Email from Mike Cohen to Deirdre Kurian RE: Acct. 110773: IMPORTANT - Bank Account Issue Follow-Up (Case #3379855) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1152 | Email from Mike Cohen to Deirdre Kurian RE: Mike Cohen Expense Report | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1153 | Email from Mike Cohen to Alex Wardi FW: Amazing New Supermarket in Sydney | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1154 | Email from Mike Cohen to Drew Ridge, Yuchun Santory, Hayley Cole, Bart Jones, Grant Middleton RE: ONLY OATMEAL - HVAC HOOD | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1155 | Email from Mike Cohen to Margo, Brian Williams Re: Pacific Point Condominiums Are Now Selling | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1156 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen Note for DM Kelly | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1157 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen Re: Note for DM Kelly | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1158 | Email from Mike Cohen to Tracy Medina, Yuchun Santory Re: Pat Wilber | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1159 | Email from Mike Cohen to Amara Foster FW: Important: Your Q3 Taxes & Fees | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1160 | Email from Mike Cohen to Yuchun Santory, Kareen Seerley RE: Final LW Meeting | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1161 | Email from Mike Cohen to Tracy Medina RE: Pat Wilber | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1162 | Email from Mike Cohen to Jennifer Andlovec RE: C&M - Edward Jones Tenant Work A/P | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1163 | Email from Mike Cohen to Jennifer Andlovec, Kareen Seerley RE: C&M - Edward Jones Tenant Work A/P | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1164 | Email from Mike Cohen to Kris Kammerer, Rod McCarten RE: Bldg 4 - Daily Log | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1165 | Email from Mike Cohen to Kris Kammerer, Rod McCarten RE: Bldg 4 - Daily Log | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1166 | Email from Mike Cohen to Jennifer Andlovec, Kareen Seerley, Jim Scherbinske RE: C&M - Edward Jones Tenant Work A/P | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1167 | Email from Mike Cohen to Jennifer Andlovec RE: C&M - Edward Jones Tenant Work A/P | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1168 | Email from Mike Cohen to Loren Cohen, Jennifer Andlovec, Jim | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Scherbinske Re: Edward Jones Delivery Notice | | | (S&A) ER 402, 403, 901, 902 | |
| 1169 | Email from Mike Cohen to Jennifer Andlovec, Jim Scherbinske Re: C&M - Edward Jones Tenant Work A/P | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1170 | Email from Mike Cohen to Jim Scherbinske, Kareen Seerley, Loren Cohen Re: Note for DM Kelly | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1171 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole Re: please approve - checks to be signed | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1172 | Email from Mike Cohen to Rod McCarten, Hayley Cole Re: Door VE Option (for Frontier benefit) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1173 | Email from Mike Cohen to Jim Scherbinske, Yuchun Santory, Kareen Seerley, Loren Cohen Re: Note for DM Kelly | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1174 | Email from Mike Cohen to Hayley Cole, Matt Cyr, Robert Fredrick Re: | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | level 1 and 2 occupancy Rainier | | | (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1175 | Email from Mike Cohen to Hayley Cole Re: Thank you! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1176 | Email from Mike Cohen to Hayley ColeRe: Thank you! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1177 | Email from Mike Cohen to Yuchun Santory, Kareen Seerley Re: Note for DM Kelly | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1178 | Email from Mike Cohen to Yuchun Santory Re: Market - Follow Up | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1179 | Email from Mike Cohen to Tracy Medina, Loren Cohen, Hayley Cole Re: Edward Jones | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1180 | Email from Mike Cohen to Rod McCarten, Hayley Cole, Kareen Seerley Reschedule go to meeting to 2pm. Will that work? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1181 | Email from Mike Cohen to Yuchun Santory Re: Market - Follow Up | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1182 | Email from Mike Cohen to Yuchun Santory Re: Market - Roll Up doors | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1183 | Email from Mike Cohen to Rod McCarten, Hayley Cole, Kareen Seerley Re: Reschedule go to meeting to 2pm. Will that work? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1184 | Email from Mike Cohen to Yuchun Santory Re: Market - Roll Up doors | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1185 | Email from Mike Cohen to Lee Cohen, Hayley Cole, Yuchun Santory, Bill Felker, Octavio Muro-Lamas, Eric Raygoza, Loren Cohen Re: bld. 7 garage leaks | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1186 | Email from Mike Cohen to Hayley Cole building 4 schedule and budget review | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1187 | Email from Mike Cohen to Rod McCarten, Hayley Cole, Loren Cohen building 4 schedule and budget review | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1188 | Email from Mike Cohen to Susan Thomas building 4 schedule and budget review | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1189 | Email from Mike Cohen to Loren Cohen, Yuchun Santory, Hayley Cole, Bill Felker, Doug Medling, Paul Quinlisk, Lee CohenRe: No available parking at bld 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1190 | Email from Mike Cohen to Yuchun Santory Re: Market - Roll Up doors | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1191 | Email from Mike Cohen to Yuchun Santory, Loren Cohen Re: Parking | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1192 | Email from Mike Cohen to Hayley Cole Re: Thank you! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1193 | Email from Mike Cohen to Kareen Seerley, Yuchun Santory status DM Kelly signing unconitional | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1194 | Email from Mike Cohen to Kareen Seerley, Yuchun Santory, Bill Felker RE: FINAL LW UPDATE 9.24.2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1195 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen RE: Art at Point Ruston - funds needed to pay a/p | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1196 | Email from Mike Cohen to Kareen Seerley, Yuchun Santory, Bill Felker RE: FINAL LW UPDATE 9.24.2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1197 | Email from Mike Cohen to Tracy Medina, Loren Cohen FW: Yuchun Santory | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1198 | Email from Mike Cohen to Yuchun Santory RE: Yuchun Santory | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1199 | Email from Mike Cohen to Yuchun Santory, Loren CohenRE: Point Ruston - | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1200 | Email from Mike Cohen to Yuchun Santory, Rick, Jan RE: Point Ruston - | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1201 | Email from Mike Cohen to Kareen Seerley, Jennifer Andlovec, Yuchun Santory, Loren | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Cohen FW: Point Ruston - | | | 402, 403, 901, 902 | |
| 1202 | Email from Mike Cohen to Yuchun Santory RE: DM Kelly | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1203 | Email from Mike Cohen to Jan Gerk, Yuchun Santory, Rick Witters RE: Point Ruston - | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1204 | Email from Mike Cohen to Kareen Seerley, Jennifer Andlovec, Loren Cohen, Yuchun Santory FW: Point Ruston - | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1205 | Email from Mike Cohen to Loren Cohen, Jennifer Andlovec Re: Bldg 7 Change Order | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1206 | Email from Mike Cohen to Loren Cohen, Tracy Medina Re: Yuchun Santory | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1207 | Email from Mike Cohen to Loren Cohen Re: Yuchun Santory | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1208 | Email from Mike Cohen to Julie Bernsten Re: Updated Rainier Sales | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1209 | Email from Mike Cohen to Lee Cohen Re: fence needs removed | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1210 | Email from Mike Cohen to Julie Bernsten Re: Updated Rainier Sales | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1211 | Email from Mike Cohen to Jennifer Andlovec Re: checks to be signed | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1212 | Email from Mike Cohen to Jennifer Andlovec lot 7 funding | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1213 | Email from Mike Cohen to Kareen Seerley Pls send updated unconditionals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1214 | Email from Mike Cohen to Jennifer Andlovec Re: lot 7 funding | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1215 | Email from Mike Cohen to Jennifer Andlovec Re: FINAL LW UPDATE 9.24.2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1216 | Email from Mike Cohen to Yuchun Santory Fwd: Bldg 7 - Pmt to Cressy Door | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1217 | Email from Mike Cohen to Loren Cohen, Terri Escritor, Stacy Carkonen, Victoria Willing RE: PROPERTY AND LOSS REIMBURSEMENT | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1218 | Email from Mike Cohen to Loren Cohen, Terri Escritor, Stacy Carkonen, Victoria Willing RE: PROPERTY AND LOSS REIMBURSEMENT | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1219 | Email from Mike Cohen to Loren Cohen FW: PROPERTY AND LOSS REIMBURSEMENT | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1220 | Email from Mike Cohen to Stacy Carkonen RE: PROPERTY AND LOSS REIMBURSEMENT | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1221 | Email from Mike Cohen to Stacy Carkonen RE: PROPERTY AND LOSS REIMBURSEMENT | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1222 | Email from Mike Cohen to Kareen Seerley RE: Pls send updated unconditionals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1223 | Email from Mike Cohen to Hayley Cole, Eric Raygoza RE: Baker Building Fireplace Remote Issue Revisited | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1224 | Email from Mike Cohen to Tracy Medina Read: Yuchun's Annual Agreed Upon Increase & Bonuses | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1225 | Email from Mike Cohen to Tracy Medina, Loren CohenRe: Yuchun's Annual Agreed Upon Increase & Bonuses | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1226 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole Re: FINAL LW UPDATE 9.24.2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1227 | Email from Mike Cohen to Kareen Seerley Unconditionals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1228 | Email from Mike Cohen to Jennifer Andlovec Any word on lot 7 draw funding? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1229 | Email from Mike Cohen to Loren Cohen, Lee Cohen Re: link to photos | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1230 | Email from Mike Cohen to Jennifer Andlovec Dm kelly | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1231 | Email from Mike Cohen to Tracy Medina, Loren Cohen Re: Yuchun's Annual Agreed Upon Increase & Bonuses | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1232 | Email from Mike Cohen to Jennifer Andlovec Re: Any word on lot 7 draw funding? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1233 | Email from Mike Cohen to Kareen Seerley, Yuchun Santory Re: Unconditionals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1234 | Email from Mike Cohen to Hayley Cole, Russ Wickett Re: town of Ruston work bond release | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1235 | Email from Mike Cohen to Hayley Cole Re: town of Ruston work bond release | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1236 | Email from Mike Cohen to Hayley Cole, Bill Felker, Yuchun Santory, Doug Medling Re: ceiling lights in assembly room (community room) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1237 | Email from Mike Cohen to Hayley Cole Re: Note for DM Kelly | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1238 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske, Kareen Seerley, Hayley Cole Re: Unconditional, Final lien releases – Point Ruston - Gen-Care Senior Living | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1239 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske, Kareen Seerley, Hayley Cole Re: Unconditional, Final lien releases – Point Ruston - Gen-Care Senior Living | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1240 | Email from Mike Cohen to Hayley Cole Re: ceiling lights in assembly room (community room) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1241 | Email from Mike Cohen to Kareen Seerley, Hayley Cole, Bill Felker RE: Attached Image | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1242 | Email from Mike Cohen to Robert Fredrick, Alex Wardi, Matt Cyr RE: Grocery Store Health Dept Suggestions | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1243 | Email from Mike Cohen to Kareen Seerley, Hayley Cole, Bill Felker RE: Attached Image | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1244 | Email from Mike Cohen to Yuchun Santory RE: GO TO MEETING - BUILDING 11 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1245 | Email from Mike Cohen to Loren Cohen, Jennifer Andlovec, Jim Scherbinske, Ashley Samuel, Victoria Willing, Tracy Medina RE: Building 7 Construction Draw - 758216/ 0131506-TC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1246 | Email from Mike Cohen to Loren Cohen, Jennifer Andlovec, Jim Scherbinske, Ashley Samuel RE: Building 7 Construction Draw - 758216/ 0131506-TC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1247 | Email from Mike Cohen to Michael Foley, Loren Cohen, Hayley Cole, Jim Scherbinske RE: ThunderDome Commission Invoice | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1248 | Email from Mike Cohen to Tracy Medina, Loren Cohen RE: Yuchun's Annual Agreed Upon Increase & Bonuses | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1249 | Email from Mike Cohen to Michael Foley RE: ThunderDome Commission Invoice | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1250 | Email from Mike Cohen to Loren Cohen FW: ThunderDome Commission Invoice | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1251 | Email from Mike Cohen to Michael Foley, Loren Cohen RE: Invoice Attached - ThunderDome lease - invoice paid | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1252 | Email from Deirdre Kurian on healf of Mike Cohen to Deirdre Kurian FW: FW: Payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1253 | Email from Deirdre Kurian on healf of Mike Cohen to Deirdre Kurian FW: RE: Payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1254 | Email from Deirdre Kurian on healf of Mike Cohen to Deirdre Kurian FW: FW: November payments?? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1255 | Email from Deirdre Kurian on healf of Mike Cohen to Deirdre Kurian FW: RE: Payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1256 | Email from Deirdre Kurian on healf of Mike Cohen to Deirdre Kurian FW: FW: Pt. Ruston November payments? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901 \| (S&A) ER 402, 403, 801, 802, 901 | |
| 1257 | Email from Mike Cohen to Yuchun Santory, Hayley Cole Re: Collection Assistance Needed Customer 1037184 Customer Name POINT RUSTON LLC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1258 | Email from Mike Cohen to Yuchun Santory, Jennifer Andlovec, Kareen Seerley, Hayley Cole, Loren Cohen Re: Collection Assistance Needed Customer 1037184 Customer Name POINT RUSTON LLC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1259 | Email from Mike Cohen to Hayley Cole, Russ Wickett Re: Nisqually Bluff | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1260 | Email from Mike Cohen to MargoCB, Amanda JohnsonFwd: Unit 510 ADA revision | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1261 | Email from Mike Cohen to MargoCB, Amanda JohnsonRe: Unit 510 ADA revision | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1262 | Email from Mike Cohen to Hayley Cole Re: draft to g&g | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1263 | Email from Mike Cohen to Tracy Medina Re: Annual Longevity Bonus & 401K Company Match | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1264 | Email from Mike Cohen to Tracy Medina Re: Yuchun's Annual Agreed Upon Increase & Bonuses | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1265 | Email from Mike Cohen to Tracy Medina Re: Annual Longevity Bonus & 401K Company Match | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1266 | Email from Mike Cohen to Octavio Muro-Lamas Status at market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1267 | Email from Mike Cohen to Tracy Medina Re: Annual Bonuses, 401K Company Match & Loan Balance | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1268 | Email from Mike Cohen to Loren Cohen Fwd: Yuchun - DRAFT | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1269 | Email from Mike Cohen to Octavio Muro-Lamas Re: Status at market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1270 | Email from Mike Cohen to Tracy Medina, Loren Cohen Re: Annual | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Bonuses, 401K Company Match, & Loan Balance | | | (S&A) ER 402, 403, 901, 902 | |
| 1271 | Email from Mike Cohen to Tracy Medina, Loren Cohen Re: Annual Bonuses, 401K Company Match, & Loan Balance | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1272 | Email from Mike Cohen to MargoCB, Amanda JohnsonRE: Unit 510 ADA revision | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1273 | Email from Mike Cohen to Tracy Medina RE: Annual Bonuses, 401K Company Match, & Loan Balance | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1274 | Email from Mike Cohen to Loren Cohen, Yuchun Santory, Rod McCarten, Bill Felker, Lee Cohen RE: labor ready theft incident | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1275 | Email from Mike Cohen to Michael Foley RE: meet today? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1276 | Email from Mike Cohen to Yuchun Santory, Loren Cohen, Rod McCarten, Bill Felker, | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Lee Cohen RE: labor ready theft incident | | | 402, 403, 901, 902 | |
| 1277 | Email from Mike Cohen to Stacy Carkonen, Loren Cohen, Terri Escritor, Victoria Willing RE: PROPERTY AND LOSS REIMBURSEMENT | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1278 | Email from Mike Cohen to Stacy Carkonen RE: PROPERTY AND LOSS REIMBURSEMENT | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1279 | Email from Mike Cohen to Jennifer Andlovec any update on lot 7 funding | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1280 | Email from Mike Cohen to Hayley Cole, Jennifer Andlovec RE: Oly Fireplace | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1281 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen, Jim Scherbinske RE: Building 7 Construction Draw - 758216/ 0131506-TC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1282 | Email from Mike Cohen to Ashely Samuel, Michael Foley, Hayley Cole, Loren Cohen RE: Building 7 Construction Draw - 758216/ 0131506-TC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1283 | Email from Mike Cohen to Victoria Willing, Stacy Carkonen, Terri Escritor RE: PROPERTY AND LOSS REIMBURSEMENT | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1284 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole, Loren Cohen Re: Oly Fireplace | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1285 | Email from Mike Cohen to Hayley Cole building 4 budget, c.o., and subcontract review | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1286 | Email from Mike Cohen to Rod McCarten, Hayley Cole, Kareen Seerley building 4 budget, c.o., and subcontract review | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 802, 901, 902 \| (S&A) ER 402, 403, 802, 901, 902 | |
| 1287 | Email from Mike Cohen to Susan Thomas building 4 budget, c.o., and subcontract review | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 802, 901, 902 \| (S&A) ER 402, 403, | |

PRE-TRIAL ORDER -- 184
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 802, 901, 902 | |
| 1288 | Email from Mike Cohen to Eric Raygoza, Hayley Cole Baker fireplace remote discussion | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 802, 901, 902 \| (S&A) ER 402, 403, 802, 901, 902 | |
| 1289 | Email from Mike Cohen to Jennifer Andlovec Any word on 7 funding? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 802, 901, 902 \| (S&A) ER 402, 403, 802, 901, 902 | |
| 1290 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole Re: September Draw Check | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 802, 901, 902 \| (S&A) ER 402, 403, 802, 901, 902 | |
| 1291 | Email from Mike Cohen to MargoCB, Amanda Johnson. Hayley Cole Re: New message from Nazerine Howard | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 802, 901, 902 \| (S&A) ER 402, 403, 802, 901, 902 | |
| 1292 | Email from Mike Cohen to Kareen Seerley, Jim Scherbinske Re: LW UPDATE | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1293 | Email from Mike Cohen to Melissa Edwards, Jim Scherbinske Fwd: 2nd request FW: POI300 northwest linings invoice C008449 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1294 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen Re: Any word on 7 funding? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1295 | Email from Mike Cohen to Kareen Seerley, Jim Scherbinske Re: LW UPDATE | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1296 | Email from Mike Cohen to Tracy Medina, Hayley Cole Re: MCCI A/P Checks to sign | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1297 | Email from Mike Cohen to Hayley Cole, Brian Williams Re: Public Market Parking lot Banners | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1298 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen Re: Any word on 7 funding? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1299 | Email from Mike Cohen to Tracy Medina Re: MCCI A/P Checks to sign | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1300 | Email from Mike Cohen to Loren Cohen, Jennifer Andlovec Re: Any word on 7 funding? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1301 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen, Jim Scherbinske Re: Any word on 7 funding? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1302 | Email from Mike Cohen to Hayley Cole Re: Moen un-cashed check | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1303 | Email from Mike Cohen to Hayley Cole Re: Moen un-cashed check | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1304 | Email from Mike Cohen to Hayley Cole, Rod McCarten Re: fence rails | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1305 | Email from Mike Cohen to Kareen Seerley RE: Pls send updated unconditionals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1306 | Email from Mike Cohen to Brian Williams, Hayley Cole Re: Photoshoot for Rainier | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1307 | Email from Mike Cohen to Kareen Seerley, Jim Scherbinske Re: LW UPDATE | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1308 | Email from Mike Cohen to Jim Scherbinske, Kareen Seerley Fwd: Subcontractor releases – Point Ruston - Gen-Care Senior Living | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901 \| (S&A) ER 402, 403, 901 | |
| 1309 | Email from Mike Cohen to Yuchun Santory, Lee Cohen, Ron Clark, Hayley Cole, Rod McCarten Re: Who's van? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1310 | Email from Mike Cohen to Kareen Seerley Re: LW UPDATE | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | (S&A) ER 402, 403, 901, 902 | |
| 1311 | Email from Mike Cohen to Jennifer Andlovec Re: Any word on 7 funding? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1312 | Email from Mike Cohen to Brian Williams Re: Photoshoot for Rainier | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1313 | Email from Mike Cohen to Jim Scherbinske Re: Any word on 7 funding? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1314 | Email from Mike Cohen to Jim Scherbinske, Yuchun Santory, Bill Felker, Kareen Seerley RE: PMB Building 6 Unconditionals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1315 | Email from Mike Cohen to Michael Foley RE: Grocery Store update - need schedule builder | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1316 | Email from Mike Cohen to Jim Scherbinske, Jennifer Andlovec, | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Loren Cohen Re: Any word on 7 funding? | | | 402, 403, 901, 902 | |
| 1317 | Email from Mike Cohen to Renee Teichmer Read: POI300 northwest linings STATEMENT AND INVOICES | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1318 | Email from Mike Cohen to Bill Felker, Hayley Cole, Kareen Seerley Re: Contemporary Exteriors-Gencare | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1319 | Email from Mike Cohen to Kareen Seerley, Bill Felker, Hayley Cole Re: Contemporary Exteriors-Gencare | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1320 | Email from Mike Cohen to Rod McCarten, Hayley Cole Re: Found Wallet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1321 | Email from Mike Cohen to Hayley Cole, Loren Cohen, Rod McCarten Re: Fireplace Remote | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1322 | Email from Mike Cohen to Amara Foster Septic inspection | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1323 | Email from Mike Cohen to Yuchun Santory, Jim Scherbinske, Kareen Seerley, Hayley Cole Re: Stripe Rite - Invoices | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1324 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen Re: AP Building 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1325 | Email from Mike Cohen to Hayley Cole Re: checks to stamp | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1326 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen Re: AP Building 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1327 | Email from Mike Cohen to Hayley Cole Re: checks to stamp | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1328 | Email from Mike Cohen to Jim Scherbinske Bowers | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1329 | Email from Mike Cohen to Hayley Cole Re: Trinity for Gencare | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1330 | Email from Mike Cohen to Jim Scherbinske Re: Bowers | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1331 | Email from Mike Cohen to Lee Cohen Fwd: How to Become a Mercury Sponsored Angler \| Linssen Grand Sturdy 45.0 AC \| Formula 34 PC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1332 | Email from Mike Cohen to Hayley Cole Re: checks to stamp | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1333 | Email from Mike Cohen to Hayley Cole, Loren Cohen Re: space heaters | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1334 | Email from Mike Cohen to Hayley Cole, Jim Scherbinske Re: trinity for gencare | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1335 | Email from Mike Cohen to Hayley Cole, Jim Scherbinske Re: trinity for gencare | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1336 | Email from Mike Cohen to Hayley Cole Re: Subcontractor releases – Point Ruston - Gen-Care Senior Living | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1337 | Email from Mike Cohen to Hayley Cole, Jim Scherbinske Re: trinity for gencare | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1338 | Email from Mike Cohen to Melissa Edwards, Yuchun Santory, Jim Scherbinske, Loren Cohen Re: Laborworks - Bldg 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1339 | Email from Mike Cohen to Dennis Greenwalt, Hayley Cole Re: century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1340 | Email from Mike Cohen to Dennis Greenwalt, Hayley Cole Re: century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1341 | Email from Mike Cohen to Melissa Edwards, Yuchun Santory, Jim Scherbinske, Loren Cohen Re: Laborworks - Bldg 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1342 | Email from Mike Cohen to Deirdre Kurian Re: Found Wallet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1343 | Email from Mike Cohen to Dennis Greenwalt, Hayley Cole Re: century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1344 | Email from Mike Cohen to Brian Williams, Hayley Cole, Loren Cohen Re: Point Ruston Newsletter Ideas | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1345 | Email from Mike Cohen to Dennis Greenwalt, Hayley Cole Re: century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1346 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole FW: checks to be signed - please approve | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1347 | Email from Mike Cohen to Yuchun Santory, Melissa Edwards, Jim Scherbinske, Loren Cohen RE: Laborworks - Bldg 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1348 | Email from Mike Cohen to Jim Scherbinske, Kareen Seerley RE: Public Market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1349 | Email from Mike Cohen to Kareen Seerley, Jim Scherbinske RE: Public Market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1350 | Email from Mike Cohen to Yuchun Santory, Jim Scherbinske RE: Current Electric | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1351 | Email from Mike Cohen to Hayley Cole RE: Gen Care final billing | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1352 | Email from Mike Cohen to Michael Foley, Loren Cohen RE: LOIs for Magnusson space | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1353 | Email from Mike Cohen to Dennis Greenwalt, Hayley Cole RE: century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1354 | Email from Mike Cohen to Yuchun Santory, Jim Scherbinske RE: Building 7 sub payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1355 | Email from Mike Cohen to Melissa Edwards, Jim Scherbinske, Kareen Seerley RE: Money | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1356 | Email from Mike Cohen to Hayley Cole RE: Autodesk Subscription Renewal Proposal | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1357 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske, Kareen | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Seerley, Yuchun Santory Re: Public Market | | | (S&A) ER 402, 403, 901, 902 | |
| 1358 | Email from Mike Cohen to Tracy Medina, Loren Cohen Re: commissions | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1359 | Email from Mike Cohen to Loren Cohen, Yuchun Santory, Melissa Edwards, Jim Scherbinske Re: Laborworks - Bldg 7 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1360 | Email from Mike Cohen to Dennis Greenwalt Re: century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1361 | Email from Mike Cohen to Kareen Seerley, Jim Scherbinske Re: Public Market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1362 | Email from Mike Cohen to Hayley Cole Re: olson bros. past due | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1363 | Email from Mike Cohen to Octavio Muro-Lamas Dolly to fit under the | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | salmon sculpture at market entry | | | (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1364 | Email from Mike Cohen to Dennis Greenwalt, Hayley Cole RE: century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1365 | Email from Mike Cohen to Deirdre Kurian FW: Your Ferrellgas statement is now available. | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1366 | Email from Mike Cohen to Hayley Cole RE: olson bros. past due | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1367 | Email from Mike Cohen to Deirdre Kurian RE: Your Ferrellgas statement is now available. | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1368 | Email from Mike Cohen to Loren Cohen RE: century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1369 | Email from Mike Cohen to Hayley Cole FW: century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1370 | Email from Mike Cohen to Hayley Cole Olson Bros account discussion | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1371 | Email from Mike Cohen to Yuchun Santory, Bart Jones, Hayley Cole, Matt Cyr, Robert Fredrick RE: MARKET - GROCERY 10.6.2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1372 | Email from Mike Cohen to Dennis Greenwalt, Hayley Cole, Loren Cohen RE: century link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1373 | Email from Mike Cohen to Jim Scherbinske, Kareen Seerley, Hayley Cole, Bill Felker, Loren Cohen, Yuchun Santory FW: Bldg 6 PMB Final Unconditionals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1374 | Email from Mike Cohen to MargoCB RE: Environmental Costs | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1375 | Email from Mike Cohen to Jim Scherbinske FW: kell chuck | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1376 | Email from Mike Cohen to Hayley Cole, Jim Scherbinske  RE: kell chuck | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1377 | Email from Mike Cohen to Tracy Medina RE: Ausborn - New Hire Form | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1378 | Email from Mike Cohen to Tracy Medina, Loren Cohen RE: Ausborn - New Hire Form | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1379 | Email from Mike Cohen to Yuchun Santory, Jim Scherbinske, Hayley Cole RE: Building 7 sub payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1380 | Email from Mike Cohen to Bill Felker, Jim Scherbinske, Kareen | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Seerley, Hayley Cole RE: Bldg 6 PMB Final Unconditionals | | | (S&A) ER 402, 403, 901, 902 | |
| 1381 | Email from Mike Cohen to Tracy Medina Re: Are you still planning on being here for our 1pm meeting today? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1382 | Email from Mike Cohen to Tracy Medina, Hayley Cole Re: Tabs | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1383 | Email from Mike Cohen to Tracy MedinaAccepted: Employee Documents | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1384 | Email from Mike Cohen to Robert Fredrick tim Batanian here to talk about custom home plans | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1385 | Email from Mike Cohen to Tracy Medina Accepted: Employee Documents | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1386 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske Re: DLA Piper $50k Payment | (CV) Disputed \| (S&A) Disputed | (CV) Stipulated \| (S&A) Stipulated | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1387 | Email from Mike Cohen to Michael Foley, Hayley Cole, Robert Fredrick, Stacy Carkonen Re: Pike Place Chowder TI Estimate | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801. 802, 901, 902 \| (S&A) ER 402, 403, 801. 802, 901, 902 | |
| 1388 | Email from Mike Cohen to Curt Stebbins Fwd: Gift tax returns for Mike Cohen | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 901, 902 \| (S&A) ER 901, 902 | |
| 1389 | Email from Mike Cohen to Tracy Medina Read: Bonus for Jim?? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1390 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen, Hayley Cole Re: Bldg 7 - Dryers Interiors | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1391 | Email from Mike Cohen to Hayley Cole, Bill Felker, Rod McCarten Re: point Ruston link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1392 | Email from Mike Cohen to Tracy Medina Re: Lee's Office | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 802, 901 \| (S&A) ER 402, 403, 802, 901 | |
| 1393 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole Re: checks to be signed - please approve | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1394 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen, Jim Scherbinske Re: TTI - cash needed to pay a/p | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1395 | Email from Mike Cohen to Michael Foley Accepted: Review Pending LOIs | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1396 | Email from Mike Cohen to MargoCBRE: REVIEW: CORRECTED Deposit Release Addendum | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1397 | Email from Mike Cohen to Rod McCarten, Loren Cohen, Jim Scherbinske RE: Rainier Summary Revised | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1398 | Email from Mike Cohen to Hayley Cole RE: Amanda Johnson | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1399 | Email from Mike Cohen to Victoria Willing, Michael Foley, Loren Cohen Re: Building 5 estimated CAM costs? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1400 | Email from Mike Cohen to Stacy Carkonen, Yuchun Santory, Hayley Cole Re: Taco Street Follow Up | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1401 | Email from Mike Cohen to Rod McCarten Accepted: Phone Call - Rainier Budget | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1402 | Email from Mike Cohen to Hayley Cole RE: Amanda Johnson | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1403 | Email from Mike Cohen to Hayley Cole Accepted: Frontier door conf call. | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1404 | Email from Mike Cohen to Hayley ColeRE: Amanda Johnson | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1405 | Email from Mike Cohen to Jennifer Andlovec, Jim Scherbinske, Loren Cohen RE: TTI - cash needed to pay a/p | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1406 | Email from Mike Cohen to Jim Scherbinske, Jennifer Andlovec, Loren Cohen RE: TTI - cash needed to pay a/p | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1407 | Email from Mike Cohen to Susan Thomas silver cloud schedule update | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1408 | Email from Mike Cohen to Yuchun Santory, Hayley Cole silver cloud schedule update | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1409 | Email from Mike Cohen to Amara Foster FW: Invoice 11387 from No Worries Septic Services LLC | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1410 | Email from Mike Cohen to Amara Foster, Cecile Landcaster FW: Reminder: Please DocuSign: WA Full TAP.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1411 | Email from Mike Cohen to Yuchun Santory, Lee Cohen, Loren Cohen, Hayley Cole, Bill Felker, Robert Fredrick, Bill Felker RE: Building 7 Occupany | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1412 | Email from Mike Cohen to Cecile Landcaster FW: Message from EP - conference link | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1413 | Email from Mike Cohen to Cecile Landcaster FW: Weekly summary for Ellah | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1414 | Email from Mike Cohen to Cecile Landcaster FW: Message from EP - packet pickup | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1415 | Email from Mike Cohen to Cecile Landcaster FW: Message from EP - conference info and more | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1416 | Email from Mike Cohen to Loren Cohen talk with Andrew | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1417 | Email from Mike Cohen to Julie Bernsten RE: Updated Rainier Sales | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1418 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske FW: Point Ruston Structural Engineering | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1419 | Email from Mike Cohen to Tracy Medina, Vanessa Ray, Loren Cohen RE: Paul Daigle Vehicle Accident | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1420 | Email from Mike Cohen to Tracy Medina Re: Paul Daigle Vehicle Accident | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1421 | Email from Mike Cohen to Loren Cohen, Yuchun Santory, Bill Felker, Ashley Samuel, Victoria Willing Re: Bldg 7 - retail space submeters | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1422 | Email from Mike Cohen to Tracy Medina Read: PR Grocery Billing | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1423 | Email from Mike Cohen to Rod McCarten, Hayley Cole, Bill Felker Re: Frontier bid vs. 11-9 Budget | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1424 | Email from Mike Cohen to Tracy Medina, Jim Scherbinske Landrover Discovery payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1425 | Email from Mike Cohen to Tracy Medina, Hayley Cole Re: MCCI 10th Payables | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1426 | Email from Mike Cohen to Hayley Cole, Rod McCarten, Bill Felker Re: Frontier bid vs. 11-9 Budget | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1427 | Email from Mike Cohen to Tracy Medina, Jim Scherbinske RE: Landrover Discovery payment | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1428 | Email from Mike Cohen to Michael Foley, Victoria Willing, Loren Cohen RE: Building 5 estimated CAM costs? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1429 | Email from Mike Cohen to Michael Foley RE: Task List and Menu | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1430 | Email from Mike Cohen to Victoria Willing, Michael Foley, Loren Cohen, Ashley Samuel RE: Building 5 estimated CAM costs? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1431 | Email from Mike Cohen to Bill Felker, Yuchun Santory RE: Bldg 7 - retail space submeters | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1432 | Email from Mike Cohen to Bill Felker, Yuchun Santory RE: Bldg 7 - retail space submeters | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1433 | Email from Mike Cohen to Victoria Willing, Michael Foley, Loren Cohen, Ashley Samuel RE: Building 5 estimated CAM costs? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1434 | Email from Mike Cohen to Victoria Willing RE: more info RE: Bldg 7 - retail space submeters | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1435 | Email from Mike Cohen to Bill Felker, Yuchun Santory, Loren Cohen RE: Bldg 7 - retail space submeters | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1436 | Email from Mike Cohen to Michael Foley, Terri Escritor, Loren Cohen, Jim Scherbinske, Stacy Carkonen, Victoria Willing RE: Regarding the additional monthly fee on the common area? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1437 | Email from Mike Cohen to Victoria Willing, Loren Cohen RE: more | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | info RE: Bldg 7 - retail space submeters | | | (S&A) ER 402, 403, 901, 902 | |
| 1438 | Email from Mike Cohen to Michael Foley RE: Task List and Menu | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1439 | Email from Mike Cohen to Hayley Cole olson bros A/P discussion | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1440 | Email from Mike Cohen to Victoria Willing, Ashley Samuel, Loren Cohen RE: more info RE: Bldg 7 - retail space submeters | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1441 | Email from Mike Cohen to Michael Foley, Lee Cohen, Loren Cohen RE: Cinemark-point ruston will open Friday | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1442 | Email from Mike Cohen to Lee Cohen Fwd: PMB Final Unconditionals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1443 | Email from Mike Cohen to Cecile Landcaster Re: FW: Reminder: Please | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | DocuSign: WA Full TAP.pdf | | | (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1444 | Email from Mike Cohen to Karyn Brandt, Sue Cohen Closing status | | (CV) Stipulated \| (S&A) Stipulated | | |
| 1445 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen, Jim Scherbinske Re: abernethy payment to Dreyer office interiors | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1446 | Email from Mike Cohen to Jim Scherbinske, Jennifer Andlovec, Loren Cohen Re: abernethy payment to Dreyer office interiors | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1447 | Email from Mike Cohen to Cecile Landcaster Fwd: Your HomePay Account Has Been Updated | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1448 | Email from Mike Cohen to Jim Scherbinske, Jennifer Andlovec, Loren Cohen, Hayley Cole Re: abernethy payment to Dreyer office interiors | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1449 | Email from Mike Cohen to Hayley Cole Re: ThyssenKrupp Unconditional, Final lien release – Point Ruston - | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Gen-Care Senior Living DRAFT | | | 801, 802, 901, 902 | |
| 1450 | Email from Mike Cohen to Hayley Cole, Jim Scherbinske, Jennifer Andlovec, Loren Cohen Re: abernethy payment to Dreyer office interiors | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1451 | Email from Mike Cohen to Stacy Carkonen, Michael Foley, Hayley Cole, Loren Cohen Status of Market tenants, TI, prospects, etc | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1452 | Email from Mike Cohen to Jim Scherbinske See text of voicemail.please call United rentals | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1453 | Email from Mike Cohen to Tracy Medina, Hayley Cole, Loren Cohen, Yuchun Santory Re: Bill Felker & Angie Lukecart | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1454 | Email from Mike Cohen to Maryanne Spence, Karyn Marie Brandt, Sue CohenRE: Closing status | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1455 | Email from Mike Cohen to Loren Cohen, Jennifer Andlovec FW: checks to be signed - please approve | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1456 | Email from Mike Cohen to Kareen Seerley, Melissa Edwards, Hayley Cole, Robert Fredrick, Yuchun Santory RE: 2018147-8 HVE ENG 80954.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1457 | Email from Mike Cohen to Melissa Edwards, Hayley Cole, Robert Fredrick, Yuchun Santory, Jim Scherbinske RE: 2018147-8 HVE ENG 80954.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1458 | Email from Mike Cohen to Melissa Edwards, Hayley Cole, Yuchun Santory, Jim Scherbinske, Loren Cohen RE: 2018147-8 HVE ENG 80954.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1459 | Email from Mike Cohen to Maryanne Spence, Karyn Marie Brandt, Sue CohenRe: Closing status | | (CV) Stipulated \| (S&A) Stipulated | | |
| 1460 | Email from Mike Cohen to Melissa Edwards, Loren Cohen, Hayley Cole, Yuchun Santory, Jim Scherbinske Re: 2018147-8 HVE ENG 80954.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1461 | Email from Mike Cohen to Jim Scherbinske, | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

PRE-TRIAL ORDER -- 214
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Loren Cohen Re: Stegin Retainage | | | (S&A) ER 402, 403, 901, 902 | |
| 1462 | Email from Mike Cohen to Russ Wickett, Tracy Medina, Robert Fredrick, Corbie Chance Re: request for time off | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1463 | Email from Mike Cohen to Yuchun Santory, Jennifer Andlovec, Jim Scherbinske Re: 8072.BUDGET OVERAGES (002) YS.xlsx | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1464 | Email from Mike Cohen to Michael Foley, Stacy Carkonen Re: Pike Place Chowder signed LOI | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1465 | Email from Mike Cohen to Lee Cohen, Loren Cohen Re: CONSTRUCTION COMPLETION PROJECTIONS | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1466 | Email from Mike Cohen to Jim Scherbinske Did you call united rental? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1467 | Email from Mike Cohen to Cecile Landcaster Fwd: Updated For Oct. 14th | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1468 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske FW: open escrow | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1469 | Email from Mike Cohen to Robert Fredrick RE: meeting with Tim custom home | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1470 | Email from Mike Cohen to Karyn Brandt RE: 2nd request please - Signing 10/15/20 - at 1:00 pm - Statements and Questions - Document Delivery Notice - Order #0191259-TR Ref 1: Michael A Cohen Spousal Equivalent Access Trust Ref 2: 5210 & 5212 46th Street Ct | | (CV) Stipulated \| (S&A) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1471 | Email from Mike Cohen to Karyn Brandt, Loren Cohen, Sue Cohen RE: 2nd request please - Signing 10/15/20 - at 1:00 pm - Statements and Questions - Document Delivery Notice - Order #0191259-TR Ref 1: Michael A Cohen Spousal Equivalent Access Trust Ref 2: 5210 & 5212 46th Street Ct | | (CV) Stipulated \| (S&A) Stipulated | | |
| 1472 | Email from Mike Cohen to Karyn Brandt RE: 2nd request please - Signing 10/15/20 - at 1:00 pm - Statements and Questions - Document Delivery Notice - Order #0191259-TR Ref 1: Michael A Cohen Spousal Equivalent Access Trust Ref 2: 5210 & 5212 46th Street Ct | | (CV) Stipulated \| (S&A) Stipulated | | |
| 1473 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske monthly draws on TI work | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1474 | Email from Mike Cohen to Michael Foley, Hayley Cole RE: Owens Meat Lease Concession Worksheet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1475 | Email from Mike Cohen to Stacy Carkonen, Michael Foley RE: Question about LW | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1476 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen, Yuchun Santory, Jim Scherbinske RE: Bldg 7 budget overages | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1477 | Email from Mike Cohen to Hayley Cole, Jim Scherbinske  RE: olson note | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1478 | Email from Mike Cohen to Jim Scherbinske, Kareen Seerley, Melissa Edwards RE: Money | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1479 | Email from Mike Cohen to Jim Scherbinske FW: olson note | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1480 | Email from Mike Cohen to Jim Scherbinske RE: Did you call united rental? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1481 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen Re: Checking in | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1482 | Email from Mike Cohen to Loren Cohen Re: Owens Meat Lease Concession Worksheet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1483 | Email from Mike Cohen to Jim Scherbinske, Hayley Cole Re: Olson Updated Note | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1484 | Email from Mike Cohen to Lee Cohen Re: Plywood got painted at public grg | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1485 | Email from Mike Cohen to Rod McCarten, Yuchun Santory, Bart Jones, Lee Cohen, Hayley Cole Re: P3 public garage | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1486 | Email from Mike Cohen to Tracy Medina, Jim Scherbinske, Loren Cohen, Jennifer Andlovec, Bill Felker, Yuchun Santory, Jim Scherbinske Re: | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | monthly draws on TI work | | | | |
| 1487 | Email from Mike Cohen to Jim Scherbinske Re: Timberland Bank Code | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1488 | Email from Mike Cohen to Hayley Cole Re: Past Due invoices | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1489 | Email from Mike Cohen to Karyn Brandt Re: Please DocuSign: Cohen Sellers Statement.pdf | | (CV) Stipulated \| (S&A) Stipulated | | |
| 1490 | Email from Mike Cohen to Amara Foster Fwd: GREAT NEWS! - THIS FILE IS NOW RECORDED AND CLOSED - 0191259-TR Ref 1: Michael A Cohen Spousal Equivalent Access Trust Ref 2: 5210 & 5212 46th Street | | (CV) Stipulated \| (S&A) Stipulated | | |
| 1491 | Email from Mike Cohen to Ashley Samuel, Loren Cohen, Victoria Willing, Michael Foley Fwd: Sweet Life | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1492 | Email from Mike Cohen to Stacy Carkonen, Hayley Cole, Matt Cyr Re: Dancing Goats Permitting | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1493 | Email from Mike Cohen to Tracy Medina Re: Tim Batanian Plans Job | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1494 | Email from Mike Cohen to Loren Cohen, Lee Cohen Fwd: Hello | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1495 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen, Timothy Batanian Re: Michael Arthur Trust Interest Due | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1496 | Email from Mike Cohen to Hayley Cole, Tracy Medina, Russ Wickett Re: Russ' reimbursement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1497 | Email from Mike Cohen to Tracy Medina Re: Russ' reimbursement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1498 | Email from Mike Cohen to Cecile Landcaster Fwd: Conferences Sign Up | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1499 | Email from Mike Cohen to Robert Fredrick Re: Batanian Res | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1500 | Email from Mike Cohen to Robert Fredrick, Matt Cyr, Loren Cohen Re: Waterwalk bench | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1501 | Email from Mike Cohen to Jim Scherbinske, Kareen Seerley, Melissa Edwards Re: Money | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1502 | Email from Mike Cohen to Yuchun Santory, Jim Scherbinske, Hayley Cole, Robert Fredrick, Loren Cohen Re: 2018147-8 HVE ENG 80954.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1503 | Email from Mike Cohen to Jim Scherbinske, Yuchun Santory, Hayley Cole, Robert Fredrick, Loren Cohen Re: 2018147-8 HVE ENG 80954.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1504 | Email from Mike Cohen to Jim Scherbinske, Tracy Medina Re: Money | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1505 | Email from Mike Cohen to Hayley Cole, Loren Cohen Re: Brandie | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1506 | Email from Mike Cohen to Jen Evans Re: Secure Message: From Jen Evans - Michael A Cohen Spousal Equivalent Access Trust/Cohen - 5210 & 5212 46th Street Ct W - 0191259-TR | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1507 | Email from Mike Cohen to Kareen Seerley, Jim Scherbinske Re: Mb Electric - Point Ruston Building 11 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1508 | Email from Mike Cohen to Hayley Cole, Loren Cohen Re: Brandie | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1509 | Email from Mike Cohen to James L. Weymouth, Jim Korbein, Loren Cohen 17 Rainier sales since Sept.1 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1510 | Email from Mike Cohen to Robert Fredrick Re: Batanian Res | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1511 | Email from Mike Cohen to Jim Korbein, James L. Weymouth, Loren Cohen Rainier Building SALES (to BUILDER) 10-20-20.xlsx | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1512 | Email from Mike Cohen to Mike Cohen Fwd: Updated Rainier Sales | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1513 | Email from Mike Cohen to Ken Collins Re: Tournament | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1514 | Email from Mike Cohen to Hayley Cole, Loren Cohen Re: fireplace remotes Baker | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1515 | Email from Mike Cohen to Victoria Willing, Jim Scherbinske, Jennifer Andlovec, Loren Cohen Fwd: Rainier Building SALES (to BUILDER) 10-20-20.xlsx | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1516 | Email from Mike Cohen to Jim Scherbinske, Victoria Willing Fwd: Rainier Building SALES (to BUILDER) 10-20-20.xlsx | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1517 | Email from Mike Cohen to Stacy Carkonen Re: CHI Franciscan | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1518 | Email from Mike Cohen to Robert FredrickRe: Batanian Res | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1519 | Email from Mike Cohen to Hayley Cole Re: Amanda's review | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1520 | Email from Mike Cohen to Stacy Carkonen, Michael Foley Re: Public Market Prospecting | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1521 | Email from Mike Cohen to Hayley Cole, Loren Cohen Re: point ruston market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1522 | Email from Mike Cohen to Michael Foley, Yuchun Santory Re: Follow-up on Alex | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1523 | Email from Mike Cohen to Rod McCarten Fwd: Point Ruston Bldg 4 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1524 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen Fwd: Rainier building 4 lift station delivery | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1525 | Email from Mike Cohen to Tracy Medina Read: RE: Fadi Account Balance | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

PRE-TRIAL ORDER -- 226
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1526 | Email from Mike Cohen to Vanessa Ray, Tracy Medina, Lee Cohen Re: ESTIMATE - Jaime's Truck | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1527 | Email from Mike Cohen to Vanessa Ray, Tracy Medina Re: ESTIMATE - Jaime's Truck | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1528 | Email from Mike Cohen to Vanessa Ray, Tracy Medina Re: ESTIMATE - Jaime's Truck | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1529 | Email from Mike Cohen to Michael Foley, Yuchun Santory Re: Follow-up on Alex | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1530 | Email from Mike Cohen to Hayley Cole Fwd: Parking spots | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1531 | Email from Mike Cohen to Yuchun Santory, Michael Foley Re: Follow-up on Alex | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1532 | Email from Mike Cohen to Michael Foley, Robert Fredrick, Yuchun Santory Re: GROCERY PHONE CONFERENCE | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1533 | Email from Mike Cohen to Yuchun Santory Accepted: GROCERY PHONE CONFERENCE | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1534 | Email from Mike Cohen to Loren Cohen Re: Tim Batanian Plans Job | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1535 | Email from Mike Cohen to Rod McCarten Fwd: Occupancy for #110 at The Rainier Condominiums | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1536 | Email from Mike Cohen to Loren Cohen Re: Tim Batanian Plans Job | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1537 | Email from Mike Cohen to Hayley Cole, Robert Fredrick, Bill Felker, Yuchun Santory Re: community room | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1538 | Email from Mike Cohen to Jim Weymouth, James R. Korbein, Loren Cohen Nice lighted sign | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1539 | Email from Mike Cohen to Lee Cohen, Rod McCarten, Hayley Cole, Yuchun Santory, Loren Cohen, Tony Holman Re: Security Cameras Update: | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1540 | Email from Mike Cohen to Hayley Cole, Amanda Johnson Re: Parking spots | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1541 | Email from Mike Cohen to Hayley Cole, Loren Cohen, Robert FredrickRe: Lobby Areas - Rainier | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1542 | Email from Mike Cohen to Robert Fredrick, Hayley Cole RE: Lobby Areas - Rainier | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1543 | Email from Mike Cohen to Kareen Seerley FW: Balances due Pacific | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1544 | Email from Mike Cohen to Hayley Cole, Amanda Johnson, Julie Bernsten RE: Parking spots | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1545 | Email from Mike Cohen to Rod McCarten RE: Occupancy for #110 at The Rainier Condominiums | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1546 | Email from Mike Cohen to Tracy Medina Read: Fadi Account Balance | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1547 | Email from Mike Cohen to Tracy Medina, Matt Cyr RE: Fadi Account Balance | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1548 | Email from Mike Cohen to Al Malcolm hola to my Canuck friend | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1549 | Email from Mike Cohen to Loren Cohen, Lee Cohen RE: Occupancy for #110 at The Rainier Condominiums | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1550 | Email from Mike Cohen to Hayley Cole RE: envision | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1551 | Email from Mike Cohen to Hayley Cole RE: Buiding 7 bike spaces | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1552 | Email from Mike Cohen to Matt Cyr, Tracy Medina RE: Fadi Account Balance | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1553 | Email from Mike Cohen to Hayley Cole RE: Buiding 7 bike spaces | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1554 | Email from Mike Cohen to Tracy Medina RE: Vehicle Oil Change | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1555 | Email from Mike Cohen to Hayley Cole, Lee Cohen, Loren Cohen RE: village on main mat mock up | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1556 | Email from Mike Cohen to MargoCB, Amanda Johnson RE: Unit 411 changes | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1557 | Email from Mike Cohen to Hayley Cole Bart at market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1558 | Email from Mike Cohen to Hayley Cole RE: Buiding 7 bike spaces | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1559 | Email from Mike Cohen to Hayley Cole Re: Buiding 7 bike spaces | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1560 | Email from Mike Cohen to MargoCB, Amanda Johnson Re: Unit 411 changes | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1561 | Email from Mike Cohen to Michael Foley FW: Taco Street Tenant Improvement Permit Issuance - BLDCA20-0300 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1562 | Email from Mike Cohen to Hayley Cole, Michael Foley RE: Taco Street Tenant Improvement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Permit Issuance - BLDCA20-0300 | | | 402, 403, 801, 802, 901, 902 | |
| 1563 | Email from Mike Cohen to Stacy Carkonen, Michael Foley Re: Chambers Bay Distillery upstairs bar. | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1564 | Email from Mike Cohen to Robert Fredrick Tim Baanian meeting | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1565 | Email from Mike Cohen to Yuchun Santory Accepted: 2:30 MIKE COHEN MARKET | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1566 | Email from Mike Cohen to MargoCB, Julie Bernsten Please confirm each P&S has a cover sheet | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1567 | Email from Mike Cohen to Stacy Carkonen, Hayley Cole Re: Anne Flood Gallery request | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1568 | Email from Mike Cohen to Brian Williams, Hayley Cole, Stacy Carkonen RE: Can we fulfill promises made... | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1569 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen, Hayley Cole RE: $$$ | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1570 | Email from Mike Cohen to Brian Williams, Hayley Cole RE: Can we fulfill promises made... | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1571 | Email from Mike Cohen to Loren Cohen RE: $$$ | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1572 | Email from Mike Cohen to Hayley Cole RE: $$$ | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1573 | Email from Mike Cohen to Loren CohenRE: $$$ | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | (S&A) ER 402, 403, 901, 902 | |
| 1574 | Email from Mike Cohen to Hayley Cole FW: Can we fulfill promises made... | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1575 | Email from Mike Cohen to Hayley Cole RE: Proposal for Point Ruston Website : 10-21-2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1576 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole RE: Rainier Building SALES (to BUILDER) 10-20-20.xlsx | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1577 | Email from Mike Cohen to Amanda Johnson, Hayley Cole, Rod McCarten RE: 20201028103937191.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1578 | Email from Mike Cohen to Hayley Cole, Jennifer Andlovec RE: Rainier Building SALES (to BUILDER) 10-20-20.xlsx | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | **DEFENDANT'S EXHIBITS** | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1579 | Email from Mike Cohen to Rod McCarten kell Chuck | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1580 | Email from Mike Cohen to Jeremy Pfingston RE: Lakewood City Glass | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1581 | Email from Mike Cohen to Tracy Medina, Matt Cyr RE: Fadi Account Balance | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1582 | Email from Mike Cohen to Tracy Medina, Matt Cyr RE: Fadi Account Balance | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1583 | Email from Mike Cohen to Stacy Carkonen, Hayley Cole RE: Anne Flood Gallery request | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1584 | Email from Mike Cohen to Stacy Carkonen RE: Anne Flood Gallery request | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1585 | Email from Mike Cohen to Deirdre Kurian Re: Important Product Safety Notification Regarding Your Amazon.com Order(s) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1586 | Email from Mike Cohen to Hayley Cole Is Travis taken care of? | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1587 | Email from Mike Cohen to Jim Scherbinske Re: Notice | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1588 | Email from Mike Cohen to Hayley Cole, Amanda Johnson, Rod McCarten Re: 411 change order pricing drafts | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1589 | Email from Mike Cohen to Kareen Seerley, Jennifer Andlovec Re: 50% retention Stegin B4 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1590 | Email from Mike Cohen to Kareen Seerley, Yuchun Santory Re: Kell Chuck CO | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1591 | Email from Mike Cohen to Tracy Medina Re: Draft for Fadi Alhafez | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1592 | Email from Mike Cohen to Matt Cyr, Yuchun Santory, Hayley Cole Fwd: #204357 801 8th St W Fence permit application | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1593 | Email from Mike Cohen to Deirdre KurianRe: COHEN - R-1180-2 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1594 | Email from Mike Cohen to Yuchun Santory Re: Kell Chuck CO | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1595 | Email from Mike Cohen to Hayley Cole, Amanda Johnson, Rod McCarten Re: 411 change order pricing drafts | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1596 | Email from Mike Cohen to Amanda Johnson, Hayley Cole, Rod McCarten Re: 411 change order pricing drafts | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1597 | Email from Mike Cohen to Tracy Medina Re: Draft for Fadi Alhafez | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1598 | Email from Mike Cohen to Brian Williams Re: logo comp.. | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1599 | Email from Mike Cohen to Yuchun Santory Re: L&I BUILDING 11 INSPECTION AT MARKET | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1600 | Email from Mike Cohen to Yuchun Santory, Hayley Cole Re: Kell Chuck CO | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1601 | Email from Mike Cohen to Brian Williams Re: logo comp.. | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1602 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen, Hayley Cole Re: Jennifer | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1603 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske Re: accounting for Cohen Buy-Out Agreement | | (CV) Stipulated \| (S&A) Stipulated | | |
| 1604 | Email from Mike Cohen to Loren Cohen Fwd: Bonus Holidays for 2020 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1605 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen, Victoria Willing, Terri Escritor Re: Public Market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1606 | Email from Mike Cohen to Stacy Carkonen, Michael Foley Re: response to Organic 9 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1607 | Email from Mike Cohen to Michael Foley Re: response to Organic 9 | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1608 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole, MargoCB, Julie Bernsten Re: 409 Hargreaves | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1609 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen Re: Public Market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1610 | Email from Mike Cohen to MargoCB, Jennifer Andlovec, Hayley Cole, Julie Bernsten Re: 409 Hargreaves | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 801, 802, 901, 902 | |
| 1611 | Email from Mike Cohen to Hayley Cole, MargoCBRe: 409 Hargreaves | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1612 | Email from Mike Cohen to Cecile Landcaster Fwd: Reminder: Please DocuSign: WA Full TAP.pdf | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1613 | Email from Mike Cohen to Yuchun Santory Accepted: L&I BUILDING 11 INSPECTION AT MARKET | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1614 | Email from Mike Cohen to Yuchun Santory Accepted: FW: L&I BUILDING 11 INSPECTION AT MARKET | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1615 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen, Hayley Cole Re: DM KELLY | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1616 | Email from Mike Cohen to Loren Cohen Re: Apartment Manager Job // RPS | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1617 | Email from Mike Cohen to Cecile Landcaster, Amara Foster Fwd: Payroll Modification/Approval Deadline | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1618 | Email from Mike Cohen to Hayley Cole, Loren Cohen, Jim Scherbinske, Tracy Medina Re: DREYERS OFFICE INTERIORS | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1619 | Email from Mike Cohen to Loren Cohen Re: Apartment Manager Job // RPS | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1620 | Email from Mike Cohen to Robert Fredrick, Hayley ColeFwd: Building 7 Community Space Options | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1621 | Email from Mike Cohen to Loren Cohen Re: Community Manager Job // RPS | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

PRE-TRIAL ORDER -- 244
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1622 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske Fwd: $15K TI reimbursement to Owens | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1623 | Email from Mike Cohen to Hayley Cole, Loren Cohen, Jim Scherbinske Re: FW: RE: | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1624 | Email from Mike Cohen to Jennifer Andlovec, Hayley Cole Re: Rainier - non-refundable | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1625 | Email from Mike Cohen to Loren Cohen, Jennifer Andlovec, Hayley Cole Re: Rainier - non-refundable | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1626 | Email from Mike Cohen to Matt Cyr, Loren Cohen, Robert Fredrick Re: Waterwalk bench | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1627 | Email from Mike Cohen to Tracy Medina Read: MCCI Payables | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801 802, 901, 902 \| (S&A) ER 402, 403, 801 802, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1628 | Email from Mike Cohen to Tracy Medina, Loren CohenRe: MCCI Payables | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1629 | Email from Mike Cohen to Jennifer Andlovec, Loren Cohen Re: MDF commission report - please approve | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1630 | Email from Mike Cohen to Tracy Medina, Matt Cyr Re: Account Balance Due | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1631 | Email from Mike Cohen to Tracy Medina Re: New Employee Contracts | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1632 | Email from Mike Cohen to Tracy Medina Re: Julie's Credit Card Statement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1633 | Email from Mike Cohen to Loren Cohen Fwd: Julie's Credit Card Statement | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1634 | Email from Mike Cohen to Tracy MedinaRead: MCCI Checks to Sign | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1635 | Email from Mike Cohen to Tracy Medina, Hayley Cole Re: MCCI Checks to Sign | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1636 | Email from Mike Cohen to Loren Cohen, Jennifer Andlovec, Hayley Cole Re: Rainier - non-refundable | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1637 | Email from Mike Cohen to Loren CohenFwd: Building issues effecting tenancy | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1638 | Email from Mike Cohen to Loren CohenAccepted: 2:00 PM Call: Loren, Mike & Hayley re: Retail Leasing Reports (attached) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1639 | Email from Mike Cohen to Bill Felker Fwd: Building issues effecting tenancy | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1640 | Email from Mike Cohen to Stacy Carkonen, Hayley Cole Punch list for market | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1641 | Email from Mike Cohen to Hayley Cole Re: want another one? HA! KIDDING.... | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1642 | Email from Mike Cohen to Paul Daigle Fwd: want another one? HA! KIDDING.... | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1643 | Email from Mike Cohen to Bill Felker, Matt Cyr, Loren Cohen, Yuchun Santory, Lee Cohen Re: Building 7-SEPA Mitigation Requirements | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1644 | Email from Mike Cohen to Brian Williams, Stacy Carkonen, Hayley Cole Re: PM Logo | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1645 | Email from Mike Cohen to Tracy Medina, Loren | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Cohen, Hayley Cole Re: MCCI Payables | | | (S&A) ER 402, 403, 901, 902 | |
| 1646 | Email from Mike Cohen to Vanessa Ray, Loren Cohen Re: Lot 1 well Affidavit - for MC Signature | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1647 | Email from Mike Cohen to Loren Cohen Fwd: Notice of Intent to Correct Defective Work | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1648 | Email from Mike Cohen to Loren Cohen Accepted: 11:00 AM Call: Loren, Mike & Hayley re: Retail Leasing Reports (attached) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1649 | Email from Mike Cohen to Matt Cyr, Tracy Medina Re: Account Balance Due | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1650 | Email from Mike Cohen to Lee CohenFwd: Best deal at Point Ruston! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1651 | Email from Mike Cohen to Loren Cohen, Lee Cohen Re: Best deal at Point Ruston! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 402, 403, 901, 902 | |
| 1652 | Email from Mike Cohen to Michael Foley, Loren Cohen, Hayley Cole Re: Fwd: | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1653 | Email from Mike Cohen to Tracy Medina, Jennifer Andlovec, Loren Cohen Re: Julie McBride | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1654 | Email from Mike Cohen to tracy Medina Re: Julie McBride | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1655 | Email from Mike Cohen to Tracy Medina Re: Julie McBride | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1656 | Email from Mike Cohen to Tracy Medina Read: Email to Julie | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1657 | Email from Mike Cohen to Tracy Medina Re: Email to Julie | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 801, 802, 901, 902 | |
| 1658 | Email from Mike Cohen to Yuchun Santory Re: Accepted: building 7 assembly room fire rating options | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1659 | Email from Mike Cohen to Michael D Foley, Hayley Cole, Loren Cohen Re: [no subject] | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1660 | Email from Mike Cohen to Tracy Medina Read: Changes to your Benefits/Credit Cards | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1661 | Email from Mike Cohen to Loren Cohen Fwd: Changes to your Benefits/Credit Cards | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1662 | Email from Mike Cohen to Amara Foster Fwd: Payroll Modification/Approval Deadline | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1663 | Email from Mike Cohen to Yuchun Santory Accepted: GO TO | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | MEETING INVITE - ASSEMBLY RM | | | (S&A) ER 402, 403, 901, 902 | |
| 1664 | Email from Mike Cohen to Yuchun Santory, Roger Frederick, Hayley Cole, Bill Felker, Loren Cohen building 7 assembly room fire rating options | (CV) Disputed | (S&A) Disputed | (CV) Disputed | (S&A) Disputed | (CV) ER 402, 403, 801, 802 901, 902 | (S&A) ER 402, 403, 801, 802 901, 902 | |
| 1665 | Email from Mike Cohen to Tracy Medina RE: Refund check for Linnea McIntosh | (CV) Disputed | (S&A) Disputed | (CV) Disputed | (S&A) Disputed | (CV) ER 402, 403, 901, 902 | (S&A) ER 402, 403, 901, 902 | |
| 1666 | Email from Mike Cohen to Tracy Medina, Loren Cohen, Russ Wickett RE: McIntosh Refund of Credit Balance on Account | (CV) Disputed | (S&A) Disputed | (CV) Disputed | (S&A) Disputed | (CV) ER 402, 403, 901, 902 | (S&A) ER 402, 403, 901, 902 | |
| 1667 | Email from Mike Cohen to Tracy Medina Read: Bonus Holidays for this December??? | (CV) Disputed | (S&A) Disputed | (CV) Disputed | (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 | (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1668 | Email from Mike Cohen to tracy Medina, Hayley Cole RE: Refund check for Linnea McIntosh | (CV) Disputed | (S&A) Disputed | (CV) Disputed | (S&A) Disputed | (CV) ER 402, 403, 901, 902 | (S&A) ER 402, 403, 901, 902 | |
| 1669 | Email from Mike Cohen to Jim Scherbinske, Loren Cohen RE: Monthly Cash | (CV) Disputed | (S&A) Disputed | (CV) Disputed | (S&A) Disputed | (CV) ER 402, 403, 901, 902 | (S&A) ER | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | Disbursement Comparison | | | 402, 403, 901, 902 | |
| 1670 | Email from Mike Cohen to Loren Cohen Accepted: 3:00 PM Call: Loren, Mike & Hayley re: Retail Leasing Reports (attached) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1671 | Email from Mike Cohen to Michael Foley Re: Asian Fusion LOI needs response from us! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1672 | Email from Mike Cohen to MDF Group Re: Asian Fusion LOI needs response from us! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1673 | Email from Mike Cohen to Loren Cohen Accepted: 2:00 PM Call: Loren, Mike, Hayley & Yuchun re: Public Market (Detail Below) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1674 | Email from Mike Cohen to Loren Cohen Accepted: 2:15 PM Call: Loren, Mike, Hayley & Yuchun re: Public Market (Detail Below) | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1675 | Email from Mike Cohen to Amanda Johnson, Hayley Cole RE: Unit 411 - Sawyer | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| | |

PRE-TRIAL ORDER -- 253
3:23-cv-6142-TMC

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1676 | Email from Mike Cohen to Amanda Johnson, Hayley Cole RE: Unit 411 - Sawyer | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1677 | Email from Mike Cohen to Loren cohen, Jim Scherbinske Fwd: Grocery | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1678 | Email from Mike Cohen to Brian Williams Re: Proof - Shopping Local on the Waterfront! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1679 | Email from Mike Cohen to Jenna Deal Read: Building 17 Silver Cloud | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1680 | Email from Mike Cohen to Loren Cohen, Jim Scherbinske Fwd: Building 17 Silver Cloud | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1681 | Email from Mike Cohen to Stacy Carkonen, Hayley Cole RE: Updated number for Munch Munch Waffles | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1682 | Email from Mike Cohen to Loren Cohen RE: Best deal at Point Ruston! | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1683 | Email from Mike Cohen to John Patterson, Kareen Seerley, Jenna Deal, Jim Scherbinkse, Loren Cohen RE: Grocery | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1684 | Email from Mike Cohen to Cecile Landcaster, Amara Foster FW: 1 and 3 packet pick up | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1685 | Email from Mike Cohen to Yuchun Santory, Hayley Coie, Loren Cohen RE: Update on King's, Pike Nuts TI | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1686 | Email from Mike Cohen to Yuchun Santory, Loren Cohen, Jim Scherbinske RE: Outstanding Balances - PT RUSTON misc projects | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1687 | Email from Mike Cohen to Deirdre Kurian FW: FERRELLGAS AUTO PAY FORM | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1688 | Email from Mike Cohen to Cinthia Aguilar of Novamar, Deirdre Kurian RE: Michael Cohen - Auto Policy No. 2853759 - Renewal | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 801, 802, 901, 902 \| (S&A) ER 402, 403, 801, 802, 901, 902 | |
| 1689 | Email from Mike Cohen to Kareen Seerley, Jim Scherbinske, Loren Cohen, Yachun Santory RE: Statement / Past due invoices | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1690 | Email from Mike Cohen to Jim Scherbinske FW: Grocery | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1691 | Email from Mike Cohen to Loren Cohen Re: loan secured on Hawthorne property | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1692 | Email from Mike Cohen to Loren Cohen Re: Unit 306- Lease Termination | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1693 | Email from Mike Cohen to Joi Brunette Read: RE: PAST DUE ACCOUNT | (CV) Disputed \| (S&A) Disputed | (CV) Disputed \| (S&A) Disputed | (CV) ER 402, 403, 901, 902 \| (S&A) ER 402, 403, 901, 902 | |
| 1694 | Limited Liability Company Agreement of Point Ruston LLC, dated 06/22/2006 | CV Stipulated | CV Stipulated | | |
| 1695 | Michael Cohen Statement of Personal Net Worth, dated 12/31/2015 | CV Stipulated | CV Stipulated | | |
| 1696 | Michael Cohen Statement of Personal Net Worth, dated 12/31/2015 | CV Stipulated | CV Stipulated | | |
| 1697 | Agreement for the Assignment and Assuption of Management Fee, dated 11/01/2016 | CV Stipulated | CV Stipulated | | |
| 1698 | Michael Cohen Statement of Personal Net Worth, dated 12/31/2017 | CV Stipulated | CV Stipulated | | |
| 1699 | Hospital recording re Mexico | CV Disputed | CV Disputed | CV: ER 402, 403, 611, 801, 802, 901, 902, DMS; Rule 37(c)(1) | |
| 1700 | Hospital recording re retirement account | CV Disputed | CV Disputed | CV: ER 402, 403, 611, 801, 802, 901, 902, DMS; Rule 37(c)(1) | |
| 1701 | Hospital recording re CWS | CV Disputed | CV Disputed | CV: ER 402, 403, 611, 801, 802, 901, 902, DMS; Rule 37(c)(1) | |
| 1702 | Hospital recording re life insurance, CWS, Mexico, 1.25M | CV Disputed | CV Disputed | CV: ER 402, 403, 611, 801, 802, 901, 902, DMS; Rule 37(c)(1) | |
| 1703 | Hospital recording re health insurance | CV Disputed | CV Disputed | CV: ER 402, 403, 611, 801, 802, 901, 902, DMS; Rule 37(c)(1) | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1704 | People's Bank Judgment, Western District of Washington Case No. 3:21-cv-5882-RJB, dated 02/02/2023 | CV Stipulated | CV Stipulated | | |
| 1705 | Order on Plaintiff's Motion for Summary Judgment in People's Bank v YCT DAME DE LA MER, Western District of Washington Case No. 3:21-cv-5882-RJB, dated 02/02/2023 | CV Stipulated | CV Stipulated | | |
| 1706 | Excise Tax Affidavit, dated 10/15/2020 | CV Stipulated | CV Stipulated | | |
| 1707 | First Amended 2020 Transfer Agreement | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1708 | Charging Order 10.5.18 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1709 | CR2A Agreement 2.6.19 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1710 | Assignment of Judgments 4.12.19 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1711 | Findings of Fact and Conclusions of Law for Serpanok's Motion for Attorney's Fees and Costs Related to Garage Foreclosure 7.24.20 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611, 801, 802 \| (CV) ER 402, 403, 611, 801, 802 | |
| 1712 | Order Confirming Sale of Garage 7.24.20 | (S&A) Stipulated \| | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) | |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | (CV) Stipulated | | ER 402, 403, 611 | |
| 1713 | Declaration of Michael A. Cohen 10.26.20 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1714 | Settlement Agreement 5.21.21 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1715 | Stipulation and Order for Dismissal 5.24.21 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1716 | Stipulated Judgment for Breach of Fiduciary Duty Claim 5.24.21 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1717 | Order and Findings of Fact and Conclusions of Law on Motion for Determination that Stipulated Judgment is Fair and Reasonable 6.11.21 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1718 | Judgment 10.8.21 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403 \| (CV) ER 402, 403 | |
| 1719 | Judgment 3.29.24 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403 \| (CV) ER 402, 403 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1720 | Findings of Fact Conclusions of Law 3.29.24 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611, 801, 802 \| (CV) ER 402, 403, 611, 801, 802 | |
| 1721 | Order Confirming Sheriff's Sale 8.23.24 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1722 | Newcomer Docket | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403 \| (CV) ER 402, 403 | |
| 1723 | Point Ruston Docket | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403 \| (CV) ER 402, 403 | |
| 1724 | Declaration of W. Cary Deaton, MBA, CPA, ABV, CVA 1.6.16 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1725 | Findings of Fact and Conclusions of Law Amended 12.9.22 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1726 | Findings of Fact and Conclusions of Law Supplemental 1.27.23 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1727 | Judgment 1.6.23 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1728 | Li Declaration ISO Motion for Preliminary Injunction 9.15.20 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611, 801, 802 \| (CV) ER 402, 403, | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | 611, 801, 802 | |
| 1729 | Order for Preliminary Injunction 9.25.20 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1730 | Order Granting Motion to Transfer Property 11.1.24 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1731 | Receiver's Motion for Order Auth. Termination 8.15.24 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1732 | Supplement to Receiver's Motion 8.28.24 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1733 | Assignment of Deed of Trust 202410300269 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1734 | Assignment of Deed of Trust 202407190223 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1735 | Assignment of Deed of Trust 202410300169 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1736 | Notice of Foreclosure 4.26.24 – Point Ruston Building 7 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1737 | Notice of Foreclosure 10.18.24 - 202407150426 – PR Main Street Retail | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1738 | Notice of Foreclosure 10.18.24 - 202407170298 – PR Main Street Retail | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1739 | 2018 M&J Real Estate Investment Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1740 | 2019 M&J Real Estate Investment Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1741 | 2015 MC Real Estate Consultants Profit or Loss | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1742 | 2014 MC Ruston K-1 | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1743 | 2015 MC Ruston K-1 | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1744 | 2016 MC Ruston K-1 | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1745 | 2017 MC Ruston K-1 | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1746 | 2018 MC Ruston K-1 | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1747 | 2019 MC Ruston K-1 | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1748 | 2020 MC Ruston K-1 | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1749 | 2015 Rainier Property Services Profit or Loss | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1750 | 2015 BR Real Estate Investment Profit or Loss | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1751 | 2014 C&M Construction Management Profit or Loss | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1752 | 2015 C&M Construction Management Profit or Loss | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1753 | 2016 C&M Construction Management Profit or Loss | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1754 | 2017 C&M Construction Management Profit or Loss | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1755 | 2018 C&M Construction Management Profit or Loss | CV Disputed | CV Disputed | CV ER 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1756 | 2019 C&M Construction Management Profit or Loss | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1757 | 2014 MCCCI Tax Return | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1758 | 2015 MCCCI Tax Return | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1759 | 2016 MCCCI Tax Return | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1760 | 2017 MCCCI Tax Return | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1761 | 2018 MCCCI Tax Return | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1762 | 2019 MCCCI Tax Return | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1763 | 2020 MCCCI Tax Return | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1764 | 2016 Loren Cohen K-1 from M&J | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1765 | 2017 Loren Cohen K-1 from M&J | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1766 | 2018 Loren Cohen K-1 from M&J | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1767 | 2019 Loren Cohen K-1 from M&J | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1768 | 2020 Loren Cohen K-1 from M&J | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1769 | 2014 Hawthorne Hill Two Tax Return | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1770 | 2015 Hawthorne Hill Two Tax Return | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1771 | 2016 Hawthorne Hill Two Tax Return | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1772 | 2017 Hawthorne Hill Two Tax Return | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1773 | 2018 Hawthorne Hill Two Tax Return | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1774 | 2019 Hawthorne Hill Two Tax Return | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1775 | 2020 Hawthorne Hill Two Tax Return | CV Disputed | CV Disputed | CV ER 901, 902 | |
| 1776 | Court's Instruction to the Jury 9.21.15 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1777 | 2014 Blueberry Farms Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1778 | 2015 Blueberry Farms Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1779 | 2016 Blueberry Farms Tax Return | | (S&A) Stipulated \| | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | (CV) Stipulated | | |
| 1780 | 2017 Blueberry Farms Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1781 | 2018 Blueberry Farms Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1782 | 2019 Blueberry Farms Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1783 | 2020 Blueberry Farms Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1784 | 2014 Blueberry Farms II Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1785 | 2015 Blueberry Farms II Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1786 | 2016 Blueberry Farms II Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1787 | 2017 Blueberry Farms II Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1788 | 2018 Blueberry Farms II Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1789 | 2019 Blueberry Farms II Tax Return | | (S&A) Stipulated \| | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | (CV) Stipulated | | |
| 1790 | 2020 Blueberry Farms II Tax Return | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1791 | Limited Liability Company Agreement of PC Collections, LLC 1.14.19 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1792 | Certificate of Formation 1.16.19 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1793 | Application for Employer Identification No. IRS Form SS-4 2.27.19 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1794 | Letter Assigning EIN to PC Collections 2.28.19 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1795 | Certificate of Finality 3.4.19 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1796 | Mandate 3.4.19 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1797 | Motion to Enforce CR 2A Agreement and Dismiss Claims 3-8-19 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1798 | 2016 Delta Dawn Profit or Loss | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1799 | 2017 Delta Dawn Profit or Loss | CV Disputed | (S&A) Stipulated \| | CV ER 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1800 | Mandate 8.15.19 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1801 | 2018 Delta Dawn Profit or Loss | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1802 | 2019 Delta Dawn Profit or Loss | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1803 | 2020 Delta Dawn Profit or Loss | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1804 | 2014 KT & MC Developing Tax Return | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1805 | 2015 KT & MC Developing Tax Return | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1806 | 2016 KT & MC Developing Tax Return | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1807 | 2017 KT & MC Developing Tax Return | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1808 | 2018 KT & MC Developing Tax Return | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1809 | 2019 KT & MC Developing Tax Return | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1810 | 2020 KT & MC Developing Tax Return | CV Disputed | (S&A) Stipulated \| CV Disputed | CV ER 901, 902 | |
| 1811 | 2019 M&J Form 1065 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1812 | 3 M&C Developing, LLC Financials | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| | | | | (CV) ER 901, 902 | |
| 1813 | Amended Order of Sale of Real Property 11.16.21 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1814 | Blueberry Farms, LLC Financials | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1815 | BR Real Estate Investment, LLC Financials | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1816 | C&M Construction Management Financials | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) EE ER 901, 902 \| (CV) EE ER 901, 902 | |
| 1817 | Sheriff's Return on Writ of Execution Real Property 1.20.22 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1818 | Delta Dawn Developing, LLC Financials | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1819 | Report of Successor Personal Representative and Petition for Instructions 4.22.22 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1820 | Hawthorne Hill Two Financials | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1821 | PC Collections' Response to Report of Successor Personal Representative and Petition for Instructions 5.24.22 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) Rooker-Feldman Doctrine; Full Faith and Credit \| (CV) Rooker-Feldman Doctrine; Full Faith and Credit | |
| 1822 | KT&MC Developing, LLC Financials | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1823 | MC Ruston, LLC Financials | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1824 | MC Construction Consultants, Inc. Financials | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1825 | MC Real Estate Consultants, LLC | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1826 | M&J Real Estate Investment, LLC | (S&A) Disputed \| (CV) Disputed | (S&A) Disputed \| (CV) Disputed | (S&A) ER 901, 902 \| (CV) ER 901, 902 | |
| 1827 | Point Ruston Financial Package  provided to EPA | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1828 | Declaration of Jim Scherbinske 8.15.22 | | (S&A) Stipulated \| (CV) Stipulated | | |

THOMPSON HOWLE VAUGHN
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1829 | Judgment on Verdict 10.9.15 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1830 | Mandate 6.25.18 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611, 801, 802 \| (CV) ER 402, 403, 611, 801, 802 | |
| 1831 | Judgment 7.20.18 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1832 | Order Granting Motion to Confirm Sheriff's Foreclosure Sale of Real Property 7.29.22 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1833 | Order as to Successor Personal Representative's Request to Enjoin Confirmation of Sale 5.27.22 | | (S&A) Stipulated \| (CV) Stipulated | | |
| 1834 | Order for the Appointment of a General Receiver (Century Condominiums, Point Ruston Phase II, Point Ruston Theatre, PR Building 11/9, PR Retail, The Shops at Point Ruston I, Point Ruston General Construction) 12.4.23 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1835 | Annual Report of PC Collections, LLC 1.29.24 | | (S&A) Stipulated \| (CV) Stipulated | | |

PRE-TRIAL ORDER -- 271
3:23-cv-6142-TMC

ic31rj01hh

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex. # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1836 | Order for the Appointment of a General Receiver (Point Ruston) 9.23.24 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |
| 1837 | Expert Rebuttal Report of Tom Bucknell 11.22.24 | (S&A) Disputed \| (CV) Disputed | (S&A) Stipulated \| (CV) Disputed | (S&A) Daubert; ER 701, 702, 704 \| (CV) Daubert; ER 701, 702, 704 | |
| 1838 | United States' Letter in Support of Motion to Remove Receiver 12.18.24 | (S&A) Stipulated \| (CV) Stipulated | (S&A) Disputed \| (CV) Disputed | (S&A) ER 402, 403, 611 \| (CV) ER 402, 403, 611 | |

## VIII.  ACTION BY THE COURT

A. This case is scheduled for a <u>10-day</u> trial without a jury on <u>April 21, 2025</u> at _____.

B. Trial briefs shall be submitted to the court on or before <u>March 31, 2025.</u>

C. The Court has issued the following rulings in this case:

| DKT # | DATE | ORDER |
|---|---|---|
| 5 | 12/18/2023 | Order Granting United States' Unopposed Motion for Extension of Time |
| 8 | 12/21/2023 | Minute Order Reassigning Case |
| 9 | 12/22/2023 | Order Regarding Initial Disclosures, Joint Status Report, Discovery, Depositions and Early Settlement |
| 16 | 03/22/2024 | Order Setting Bench Trial and Pretrial Dates |
| 51 | 07/02/2024 | Order Granting Loren Cohen's Motion to Amend Answer to Carol Vaughn's First Amended Complaint |
| 61 | 07/23/2024 | Order Granting Motion for Leave to Amend Answer, Defenses, Counterclaims, and Third-Party Claims to Newcomer Complaint |

PRE-TRIAL ORDER -- 272
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| DKT # | DATE | ORDER |
|-------|------|-------|
| 72 | 09/25/2024 | Order Denying PC Collections' Motion for Partial Summary Judgment |
| 73 | 09/25/2024 | Order on Defendant Loren Cohen's Motion for Partial Judgment on the Pleadings |
| 74 | 09/25/2024 | Order Denying Loren Cohen's Motion for Partial Summary Judgment |
| 79 | 10/01/2024 | Order on Motion for Extension of Time |
| 81 | 10/11/2024 | Order Appointing Settlement Judge |
| 90 | 10/23/2024 | Minute Entry for Discovery Hearing |
| 91 | 10/24/2024 | Minute Order re: [90] Discovery Hearing |
| 94 | 10/29/2024 | Order on Discovery Hearing |
| 102 | 11/25/2024 | Order Granting in Part and Denying in Part Defendant Loren Cohen's Motion to Strike |
| 106 | 12/03/2024 | Order Denying Motion for Reconsideration |
| 112 | 12/09/2024 | Stipulated Protective Order |
| 113 | 12/10/2024 | Minute Entry for Discovery Hearing |
| 117 | 12/16/2024 | Minute Order |
| 120 | 12/20/2024 | Minute Order |
| 123 | 12/23/2024 | Notice of Filing of Official Transcript |
| 156 | 01/02/2025 | Order Denying Motion to Strike |
| 161 | 01/03/2025 | Minute Order |
| 171 | 01/08/2025 | Order on Stipulated Motion to File Confidential Documents Under Seal |
| 174A | 01/10/2025 | Calendar Notation |
| 175 | 01/10/2025 | Minute Order on Stipulated Motion to Seal |
| 176 | 01/13/2025 | Order Denying Motion to Continue Trial and Related Deadlines |
| 177 | 01/13/2025 | Order Denying Motion to Strike |
| 179 | 01/15/25 | Order Denying Motion to Strike |
| 183 | 01/23/2025 | Minute Order Directing US to Respond to Stipulated Motion |

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

| DKT # | DATE | ORDER |
|-------|------|-------|
| 199 | 01/27/2025 | Minute Order Allowing Overlength Response |
| 214 | 02/14/2025 | Minute Order RE In Camera Review of Settlement Agreement |
| 215 | 02/24/2025 | Notice of Hearing |
| 215A | 02/26/2025 | Notice of Docket Text Modification |
| 227 | 03/14/2025 | Minute Entry Granting [181] Motion to Dismiss, Denying [135] Motion to Exclude Expert Testimony of Arik Van Zandt, Denying [139] Motion to Strike Expert Jennifer Piel, M.D., and Denying [140] Motion to Strike Wendy Goffe JD |
| 228 | 03/14/2025 | Stipulated Motion and Order Dismissing Claims With Prejudice |
| 239 | 03/24/2025 | Order Denying Loren Cohen's Motion for Summary Judgment |
| 240 | 03/26/25 | Order on Vaughn's Motion for Partial Summary Judgment [dismissing with prejudice breach of fiduciary duty claims against C.Vaughn; dismissing with prejudice PCC's claims for declaratory judgment arising from its creditor's claim; dismissing with prejudice L. Cohen's WSSA claim against the Estate; and denying summary judgment as to L. Cohen's equitable subrogation and indemnity defenses] |
| 243 | 03/31/25 | Order Denying L. Cohen's Motion for Reconsideration |

This order has been approved by the parties as evidenced by the signatures of their counsel. This order shall control the subsequent course of the action unless modified by a subsequent order. This order shall not be amended except by order of the Court pursuant to agreement of the parties or to prevent manifest injustice.

IT IS SO ORDERED

DATED this 10th day of April, 2025.

_____
Hon. Tiffany M. Cartwright
United States District Court Judge

PRE-TRIAL ORDER -- 274
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

1

2          THOMPSON HOWLE VAUGHN

3          By: /s Carol Vaughn
               Carol Vaughn, WSBA No. 16579
4              *Attorneys for Plaintiff/Counterclaim Defendant*
               *Estate of Michael Cohen*
5              1200 5th Ave., Ste. 625, Seattle, WA 98101
               (206) 682-8400
6              carolv@thompsonhowle.com

7          LEE SMART, P.S., INC.

8          By: /s Marc Rosenberg
               Marc Rosenberg, WSBA No. 31034
9              *Attorney for Crossclaim Defendant Carol Vaughn*
               1800 One Convention Place
10             701 Pike Street, Seattle, WA 98101-3929
               (206) 624-7990
11             mr@leesmart.com

12         KELLER ROHRBACK L.L.P.

13         By: /s Eric Laliberte
               Eric R. Laliberte, WSBA No. 44840
14             *Attorney for Third-Party Defendants/Plaintiffs*
               *Amara Cohen and Susan Cohen, Trustee of the*
15             *Michael Arthur Cohen Spousal Equivalent*
               *Access Trust*
16             1201 Third Avenue, Suite 3400
               Seattle, WA 98101-3068
17             elaliberte@kellerrohrback.com

18

19         U.S. DEPARTMENT OF JUSTICE
           TAX DIVISION
20

21         By: /s Timothy Huether
               Timothy J. Huether
22             *Attorney for Third-Party Defendant/Counterclaim*
               *Plaintiff United States of America*
23             P.O. Box 683
               Washington, D.C. 20044
24             202-307-2124
               Timothy.Huether@usdoj.gov

25

26

PRE-TRIAL ORDER -- 275
3:23-cv-6142-TMC

ic31rj01hh

1

2          TERRELL MARSHALL LAW GROUP PLLC.

3          By: _/s Adrienne D. McEntee_____
                Adrienne D. McEntee, WSBA #34061
4               *Attorney for Defendant/Crossclaim Plaintiff Loren*
                *Cohen, Individually*
5               936 North 34th Street, Suite 300
                Seattle, WA 98103
6               (206) 816-6603
                amcentee@terrellmarshall.com

7

8          LAW OFFICES OF JACK B. KRONA, JR.

9          By: _/s Jack B. Krona_____
                Jack B. Krona, WSBA No. 42484
10              *Attorney for Loren and Holland Cohen and*
                *Marital Community; Loren Cohen Trustee of LMC*
11              *Family Trust; BR Real Estate Investments LLC,*
                *Two Bonney Ridge LLC, and PC Collections LLC*
                6509 46th Street NW
12              Gig Harbor, WA 98335
                (253) 341-9331
13              j-krona@yahoo.com

14

15

16

17

18

19

20

21

22

23

24

25

26

PRE-TRIAL ORDER -- 276
3:23-cv-6142-TMC

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

1

CERTIFICATE OF SERVICE

2

I hereby certify that on March 31, 2025, I served a true and correct copy of the foregoing

3

document upon counsel of record, via the methods noted below, properly addressed as follows:

4
5
6
7
8
9

Adrienne D. McEntee, WSBA
#34061
Benjamin M. Drachler, WSBA
#51021
Terrell Marshall Law Group PLLC
936 N 34th St., Ste. 300
Seattle, WA 98103-8869
amcentee@terrellmarshall.com
bdrachler@terrellmarshall.com
*Attorneys for Loren Cohen*

Legal Messenger ☐
Facsimile ☐
U.S. Mail ☐
Email/E-Service ☒
(CM/ECF)

10
11
12
13
14

Eric R. Laliberte, WSBA #44840
Perry Maybrown, WSBA #61550
Keller Rohrback, LLP
1201 3rd Ave., Ste. 3400
Seattle, WA 98101-3052
elaliberte@kellerrohrback.com
pmaybrown@kellerrohrback.com
*Attorneys for Amara Cohen and Susan Cohen*

Legal Messenger ☐
Facsimile ☐
U.S. Mail ☐
Email/E-Service ☒
(CM/ECF)

15
16
17

Russell A. Knight, WSBA #40614
Smith Alling, P.S.
1501 Dock St.
Tacoma, WA 98402
rknight@smithalling.com
*Attorney for William Newcomer*

Legal Messenger ☐
Facsimile ☐
U.S. Mail ☐
Email/E-Service ☒
(CM/ECF)

18
19
20
21

Jack B. Krona, Jr., WSBA #42484
Law Offices of Jack B. Crona, Jr.
5020 Main St., Ste. H
Tacoma, WA 98407
j_krona@yahoo.com
*Attorney for Loren Cohen, et al.*

Legal Messenger ☐
Facsimile ☐
U.S. Mail ☐
Email/E-Service ☒
(CM/ECF)

22
23
24
25
26

Timothy J. Huether
Henry C. Darmstadter
US Department of Justice
PO Box 683
Ben Franklin Station
Washington, DC 20044-0683
Timothy.Huether@usdoj.gov;
Western.Taxcivil@usdoj.gov
henry.c.darmstadter@usdoj.gov
*Attorneys for the United States*

Legal Messenger ☐
Facsimile ☐
U.S. Mail ☐
Email/E-Service ☒
(CM/ECF)

**THOMPSON HOWLE VAUGHN**
1200 FIFTH AVENUE, SUITE 625
SEATTLE, WASHINGTON 98101
206-682-8400 (tel.) 206-682-9491 (fax)

ic31rj01hh

| | |
|---|---|
| Bruce R. Moen, WSBA #6640<br>Moen Law Offices, P.S.<br>1200 5th Ave., Ste. 625<br>Seattle, WA 98101<br>brm@moenlaw.com<br>*Attorney for Estate of Michael Cohen* | Legal Messenger ☐<br>Facsimile ☐<br>U.S. Mail ☐<br>Email/E-Service ☒<br>(CM/ECF) |
| Marc Rosenberg, WSBA #31034<br>Timothy J. Rosewell, WSBA #54095<br>Lee Smart PS, Inc.<br>701 Pike St., Ste. 1800<br>Seattle, WA 98101-3929<br>mr@leesmart.com<br>tjr@leesmart.com<br>*Attorneys for Carol Vaughn* | Legal Messenger ☐<br>Facsimile ☐<br>U.S. Mail ☐<br>Email/E-Service ☒<br>(CM/ECF) |

I declare under penalty of perjury under the laws of the State of Washington that the

foregoing Certificate of Service is true and correct.

DATED this 31st day of March, 2025, at Puyallup, Washington.

THOMSPON HOWLE VAUGHN

*Christine James* (signature)

Christine James

PRE-TRIAL ORDER -- 278
3:23-cv-6142-TMC

ic31rj01hh